**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| JENNIFER DEMARCO, an individual, on behalf of herself and others similarly situated, | ) ) ) | |
| Plaintiff, | ) ) | Case No.: 1:10-cv-00397 |
| v. | ) ) | Judge Tharp |
| NORTHWESTERN MEMORIAL HEALTHCARE and NORTHWESTERN MEMORIAL HOSPITAL, | ) ) ) ) | |
| Defendants. | ) | |

<u>**CLASS ACTION SETTLEMENT AGREEMENT**</u>

**TABLE OF CONTENTS**

                                                                                        **Page**

(i)      GENERAL TERMS ...................................................................................... 7

I.       DEFINITIONS ............................................................................................... 9

II.      SETTLEMENT APPROVAL PROCEDURE ............................................. 16

III.     DUTIES OF THE PARTIES PRIOR TO COURT APPROVAL ................ 16

IV.      SETTLEMENT AMOUNT AND ALLOCATION ..................................... 17

V.       CLAIMS PROCEDURE ............................................................................. 22

VI.      CLAIMS ADMINISTRATOR .................................................................... 29

VII.     ATTORNEYS' FEES AND EXPENSES .................................................... 30

VIII.    RELEASE BY THE SETTLEMENT CLASS .............................................. 31

IX.      NO ADMISSION OF LIABILITY .............................................................. 32

X.       CLARIFICATION OF MEAL PERIOD AUTOMATIC DEDUCTION POLICY ........................................................................................................ 32

XI.      DUTIES OF THE PARTIES RELATED TO FINAL COURT APPROVAL ............. 33

XII.     PARTIES' AUTHORITY .............................................................................. 33

| XIII. | MUTUAL FULL COOPERATION | 33 |
| XIV. | DATA REASONABLY ACCURATE | 34 |
| XV. | CONFIDENTIALITY | 34 |
| XVI. | FAIR, ADEQUATE, AND REASONABLE SETTLEMENT | 35 |
| XVII. | VOIDING THE AGREEMENT | 35 |
| XVIII. | NO PRIOR ASSIGNMENTS | 35 |
| XIX. | ENFORCEMENT ACTIONS | 35 |
| XX. | COMMUNICATIONS | 36 |
| XXI. | CONSTRUCTION | 36 |
| XXII. | CAPTIONS AND INTERPRETATIONS | 36 |
| XXIII. | MODIFICATION | 37 |
| XXIV. | INTEGRATION CLAUSE | 37 |
| XXV. | BINDING ON ASSIGNS | 37 |
| XXVI. | COUNTERPARTS | 37 |
| XXVII. | APPLICABLE LAW | 37 |
| XXVIII. | RETENTION OF JURISDICTION | 38 |

15401680v.2

**CLASS ACTION SETTLEMENT AGREEMENT**

This class action settlement agreement (hereinafter, the "Settlement Agreement" or the "Agreement") is made and entered into this 13th day of May, 2013 by and between Plaintiff Jennifer DeMarco (the "Class Representative"), and all Class Members (hereinafter defined collectively as the "Settlement Class"), on the one hand, and Defendant Northwestern Memorial Hospital ("Defendant" or "Northwestern"), on the other hand.

**WHEREAS**, the Class Representative and Northwestern are each individually a "Party" and collectively referred to as the "Parties." Gary Lynch, Bruce Carlson, and Sunshine Fellows of Carlson Lynch Ltd; Gerald D. Wells, III of Faruqi & Faruqi, LLP; and Marvin Miller and Matthew Van Tine of Miller Law LLC are "Class Counsel" representing the Settlement Class. "Counsel for Northwestern" is Noah Finkel, William Schurgin, Kristin McGurn, Rebecca Bromet, and Laura Reasons of Seyfarth Shaw LLP. Class Counsel and Counsel for Northwestern are collectively referred to as the "Attorneys."

**WHEREAS**, on January 20, 2010, Class Counsel filed this action in the United States District Court for the Northern District of Illinois against Northwestern on behalf of Plaintiff Jennifer DeMarco, and others similarly situated who were employed by Northwestern and who were subject to an automatic meal period deduction (the "Class Action Litigation" or the "Litigation"). The Complaint alleged, *inter alia*, violations of the Fair Labor Standards Act (FLSA), Illinois Minimum Wage Law (IMWL), Illinois Wage Payment and Collection Act (IWPCA) and unjust enrichment, based on Plaintiff's alleged work during her meal period and after the end of her shift. The Court later dismissed the IWPCA and unjust enrichment claims.

**WHEREAS**, Northwestern filed a motion to dismiss the Complaint for failure to state a claim, which the Court denied on July 12, 2010. Defendant thus answered on July 26, 2010. The parties then engaged in further investigation and preliminary discovery.

3

**WHEREAS,** Plaintiff moved for conditional certification of the FLSA collective action. In turn, Defendant moved for summary judgment on Plaintiff's individual claim. On August 10, 2011, the Court granted in part Defendant's motion for summary judgment, but denied it as to Plaintiff's overtime claim. In particular, the Court granted summary judgment as to Plaintiff's claim brought pursuant to the Illinois Wage Payment Collection Act ("IWPCA"). Consequently, this claim was dismissed and not part of the conditionally certified collective action class under 29 U.S.C. § 216(b), which the Court certified that same day. Specifically, the Court conditionally certified a collective class consisting of "All persons employed (within the three years preceding the sending of notice) by NMH on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with NMH," as to claims of work during meal breaks (the "FLSA Class").

**WHEREAS,** in October 2011, Notice went out to all members of the FLSA Class and one-hundred-forty-one consents to join the collective action were filed. Twenty-one individuals who filed consents were voluntarily dismissed from the case on May 31, 2012; seventeen were voluntarily dismissed on September 18, 2012; and eleven were voluntarily dismissed on October 1, 2012. In total, ninety-one individuals who filed consents currently remain in the case, having submitted consents to join the Class Action Litigation, in addition to the Class Representative, Jennifer DeMarco ("FLSA Opt-In Plaintiffs," as defined herein).

**WHEREAS,** the State Law Class consists of Plaintiff Jennifer DeMarco and all members of the FLSA Class who worked in Illinois at any time between January 20, 2007 and October 24, 2012, and who, are not FLSA Opt-In Plaintiffs in the Litigation.

**WHEREAS,** in light of the discovery conducted to date, the time and expense associated with future discovery, and the challenges and risks associated with a trial of this matter, the

4

Parties elected to engage in mediation. In connection with this mediation, Counsel for the

Parties exchanged information and data, and engaged in good faith negotiations on October 24,

2012, presided over by The Honorable Morton Denlow, a former federal magistrate judge and

highly-regarded mediator.

**WHEREAS,** the parties have worked to narrow the issues, identify areas of agreement,

and make additional concessions when appropriate, all of which was overseen by Judge Denlow.

With Judge Denlow's assistance, the Parties reached an agreement to settle all material aspects

of the Class Action Litigation, subject to the Court's preliminary and final approval under

Rule 23 of the Federal Rules of Civil Procedure and its supervision and approval under the

FLSA.

**WHEREAS**, it is the desire of the Parties to fully, finally, and forever settle,

compromise, and discharge all disputes and claims that Plaintiff raised in the Class Action

Litigation or that she could have raised, and that are released in this Settlement Agreement.

**WHEREAS**, it is the intention of the Parties that this Settlement Agreement shall

constitute a full and complete settlement and release of claims against Northwestern pursuant to

the terms described herein, which release includes in its effect Northwestern and all Related

Persons as defined herein.

**WHEREAS**, the Parties reached an equitable settlement after substantial discovery and

motion practice, and after arm's-length negotiations assisted by a private and neutral mediator.

The Parties and the Attorneys believe that this Settlement Agreement provides a fair and

reasonable resolution for the Parties.

**WHEREAS**, it is the intention of the Parties that this Agreement shall be binding on: (1)

the Named Plaintiff and the classes she represents; and (2) Defendant and its present and former

5

parent companies, subsidiaries, affiliated entities, shareholders, officers, directors, employees, agents, attorneys, insurers, successors and assigns, including but not limited to Northwestern Memorial HealthCare, (collectively, "Defendant" or "Northwestern") subject to the terms and conditions hereof and the approval of the Court.

**WHEREAS**, in addition to litigating, negotiating and administering judicial notice, counsel for the Parties have vigorously pursued their positions and the rights of their clients for over two years through extended legal and factual analysis, discovery, exchanges of information, and litigating the scope and extent of discovery class-wide. The terms of the Settlement Agreement are based on a thorough evaluation of this evidence and the underlying case law.

**WHEREAS**, Defendant denies any liability or wrongdoing of any kind whatsoever associated with the claims alleged in Plaintiff's complaint. Specifically, Defendant denies that its pay practices failed to comply with the FLSA, the IMWL, the IWPCA, or any other federal or state law.

**WHEREAS**, Class Counsel represents that it has conducted a thorough investigation into the facts of the Class Action Litigation and have diligently pursued an investigation of the claims asserted in the Litigation. Based on their own independent investigation and evaluation, Class Counsel are of the opinion that the Settlement is fair, reasonable, and adequate, and in the best interest of the Settlement Class in light of all known facts and circumstances, risks, delays and uncertainties of continued litigation, the defenses asserted by Northwestern, the inherent risk of denial of class certification, and the risk and uncertainties inherent in a trial on the merits.

**WHEREAS**, Defendant and its counsel also wish to avoid the expense, burden, diversion and risk of protracted litigation and wish to resolve this matter.

6

**WHEREAS**, should the Settlement Agreement not become final for any reason, nothing from the settlement process, including documents created or obtained from the settlement process and settlement administration, shall be admissible evidence in this action or used in any way contrary to Defendant's or Plaintiff's and Class Members' interests. Whether or not the Settlement Agreement is finally approved, neither the Settlement Agreement nor any document, statement, proceeding, or conduct related to this Agreement, nor any reports or accounts thereof, shall in any event be construed as, offered or admitted in evidence as, received as, or deemed to be evidence for any purpose adverse to any party. However, nothing in this paragraph shall preclude the offer, admission or use of information, testimony or evidence properly and independently obtained through discovery in the ordinary course of litigation.

**NOW, THEREFORE**, in consideration of the foregoing premises and the mutual promises hereinafter set forth, the Parties agree as follows:

**GENERAL TERMS**

1. In settlement of the Class Action Litigation, Northwestern shall pay One Million Nine-Hundred Twenty-Five Thousand Dollars and No Cents ($1,925,000.00) (the "Gross Settlement Amount"). All payments made under the terms of this Agreement shall be made from the Gross Settlement Amount, including each and every Settlement Payment (defined herein) of the Claimants; Class Counsel's attorneys' fees and litigation costs set forth in Section VII; and any other additional expenses incurred in connection with the administration of this Settlement Agreement (other than the employer's share of State and Federal payroll taxes for the Claimants and other than the Administration Costs, which include the Claims Administrator Costs). As set forth below, Northwestern will pay to Class Counsel Seventy Four-Thousand Dollars and No Cents ($74,000.00), which Class Counsel will use to pay the Claims Administrator Costs. The Claims Administrator Costs will not be paid from the Gross Settlement Amount. If the Claims

7

Administrator Costs, total less than $74,000, the difference between $74,000 and the Claims
Administrator Costs shall be retained by Class Counsel to help offset litigation expenses incurred
during the prosecution of this litigation. If the Claims Administrator Costs exceed $74,000,
Class Counsel will pay any additional costs.

2. Claimants who are FLSA Opt-In Plaintiffs shall partake their share of Two-
Hundred Twenty-Five Thousand Dollars ($225,000.00) from the Class Payment Fund (the
"FLSA Payment Fund"). Claimants under the State Law Class shall partake their share of the
remainder of the Class Payment Fund after the FLSA Payment Fund, Counsel's Fees and Costs,
and Plaintiff DeMarco's incentive award, have been subtracted (the "State Law Class Payment
Fund").

3. From the Maximum Gross Settlement Amount, a Settlement Payment to each and
every Claimant (defined herein) shall be made pursuant to a "claims-made" procedure, by which
Northwestern agrees to pay a sum certain, based on an agreed-upon allocation formula, to each
Claimant.

4. Each Claimant who receives and cashes a Settlement Payment shall receive a
Form W-2 and a Form 1099. Fifty percent (50%) of each Claimant's Settlement Payment shall
be allocated as wages, and the remaining fifty percent (50%) of each Settlement Payment shall
be allocated as penalties, interest and other non-wage recovery. Other than the withholding and
reporting requirements herein, Claimants shall be solely responsible for the reporting and
payment of their share of any federal, state and/or local income or other taxes on payments
received pursuant to this Settlement. Northwestern shall pay the employer's portion of State and
Federal payroll taxes for the Claimants.

8

5.     Class Counsel's fees, expenses, and costs allocated will be paid from the Gross Settlement Amount.  Any recovery for Class Counsel's fees shall not exceed thirty percent (30%) of the Gross Settlement Amount.  Defendant will not object to any fee petition submitted by Class Counsel, so long as it does not request fees in excess of thirty percent (30%) of the Gross Settlement Amount.

6.     Defendant will pay $74,000 to Class Counsel to cover the Administration Costs.  Class Counsel will pay the Administration Costs, which will not be deducted from the Gross Settlement Amount.  If the Administration Costs exceed $74,000, Class Counsel will pay any additional costs.

7.     Northwestern expressly denies any liability or wrongdoing of any kind associated with the claims in the Class Action Litigation.  By entering into the Settlement Agreement, Northwestern does not admit any liability or wrongdoing.

8.     The Parties agree to stay the Class Action Litigation until such time as the Court renders a final ruling of preliminary approval and final approval.

9.     The Parties agree to cooperate to effectuate the terms of this Agreement, to take all steps necessary and appropriate to obtain preliminary approval and final approval of this Settlement Agreement, and to dismiss the Class Action Litigation with prejudice upon final approval.

## I.     **DEFINITIONS**

10.     "Administration Costs" mean all costs associated with administering the Settlement Amount, including the fees and expenses of the Claims Administrator ("Claims Administrator Costs"), which shall be paid by Class Counsel and shall not be subtracted from the Gross Settlement Amount.  Northwestern will pay $74,000 to Class Counsel to cover the

9

Administration Costs. If the Administration Costs exceed $74,000, Class Counsel will pay any additional costs.

11. A "Claim" means a properly completed and timely submitted Claim Form from a Class Member to the Claims Administrator.

12. The "Claims Administrator" means the entity charged with administering the Settlement Agreement, in concert with the Parties and their counsel. The Parties will jointly choose the Claims Administrator and will endeavor in good faith to agree on a Claims Administrator. Northwestern will pay $74,000 to Class Counsel to cover the Administration Costs. Class Counsel will pay the Administration Costs, which will not be deducted from the Gross Settlement Amount. If the Administration Costs exceed $74,000, Class Counsel will pay any additional costs. If the Administration Costs do not total $74,000, Class Counsel will keep the remainder of the $74,000 to offset litigation expenses. The parties will endeavor in good faith to utilize a cost-effective Claims Administrator and to keep the Administration Costs to a minimum.

13. A "Claim Form" means the form of consent and release, attached hereto as Exhibit A, as approved by the Court, by which a Class Member may submit a Claim to the Claims Administrator. The Form shall be mailed to the last known address of each member of the Settlement Class by the Claims Administrator.

14. A "Claimant" means a Class Member who submits a materially complete and timely Claim Form, or is the Named Plaintiff, or is an FLSA Opt-In Plaintiff.

15. The "Claim Deadline" means the date that is sixty (60) calendar days after the mailing date of the Class Notice, and shall be the last date by which any one of the following actions must occur in order for such action to be timely and effective: (a) a Class Member must

submit a Claim Form in the manner specified in Section V; (b) a Class Member who wishes to be excluded from the Settlement Class must submit a Request for Exclusion in the manner specified in Section V; and (c) a Class Member who wishes to object to the Settlement must file with the Court a timely written objection to the Settlement, as such deadline for objecting may be set by the Court.

16.    "Class Counsel" refers to counsel of record for the Named Plaintiff.

17.    "Class Members" refers to all persons who meet one or both of the definitions of FLSA Collective or the State Law Class, as defined herein.

18.    The "Class Notice" refers to the document titled "Notice of Class Action Settlement and Proposed Hearing Date," to be sent to the Class Members to inform them of the terms of this Settlement Agreement and their rights and options related thereto, which is attached hereto as Exhibit B. A short-form Notice of Class Action Settlement will be available on a website to be established by the Claims Administrator and is attached hereto as Exhibit C.

19.    The "Class Payment Fund" or the "Fund" means the Settlement Amount minus: (a) attorneys' fees and costs awarded by the Court to Class Counsel, and (b) the $5,000 incentive award payable to Jennifer DeMarco. The FLSA Opt-In Plaintiffs, excluding the Named Plaintiff (Jennifer DeMarco) shall partake their share of Two-Hundred Twenty-Five Thousand Dollars ($225,000.00) from the Class Payment Fund (the "FLSA Payment Fund"), subject to the allocation formula described herein. Claimants under the State Law Class, including Named Plaintiff (Jennifer DeMarco) shall partake their share of the remainder of the Class Payment Fund after the FLSA Payment Fund, Counsel's Fees and Costs, and Jennifer DeMarco's incentive award have been subtracted, subject to the allocation formula described herein.

20.    The "Class Period (FLSA)" means January 20, 2008 to October 24, 2012.

11

21.     The "Class Period (State)" means January 20, 2007 to October 24, 2012.

22.     The "Class Representative" means Named Plaintiff Jennifer DeMarco.

23.     The "Court" refers to the United States District Court for the Northern District of Illinois, Eastern Division.

24.     The "Database" means the digital data, provided by Northwestern in a form usable by commercially available database software, like Microsoft Access or Excel, containing the following information with respect to each Class Member: (1) name; (2) last-known home address; (3) social security number; (4) last-known telephone number; and (5) the total weeks worked by the Settlement Class Member on a non-exempt, hourly-compensated basis as a direct patient care provider not covered by a collective bargaining agreement with Northwestern.

25.     "Defendant" or "Northwestern" refers to Northwestern Memorial Hospital and its present and former parent companies, subsidiaries, affiliated entities, shareholders, officers, directors, employees, agents, attorneys, insurers, successors and assigns, including but not limited to Northwestern Memorial HealthCare.

26.     The "Effective Date" means the first business day after the last day of the period for appeal of the Final Judgment, or if an appeal has been filed, the date on which the appeal is final. The Parties agree to waive all rights to appeal upon entry of Final Judgment, except that Plaintiffs may appeal the allocation of Class Counsel's fees and costs should the sum awarded by the Court fall below that requested. Notwithstanding the foregoing, where the Final Judgment entered by the Court grants full relief sought by the Parties in the absence of any objection, the Effective Date shall be the date of the Final Judgment.

12

27.     The "Final Approval Hearing" means the hearing at which the Court will finally approve the Settlement and make such other final rulings as are contemplated by this Settlement Agreement.

28.     "Final Judgment" means the order entered by the Court at the Final Approval Hearing. The Parties shall submit a Proposed Order of Preliminary Approval, substantially in the form attached as Exhibit D, setting forth the terms of this Settlement Agreement, by incorporation or otherwise, for execution and entry by the Court at the time of the Preliminary Approval Hearing or at such other time as the Court deems appropriate.

29.     The "Final Settlement Class" refers to all Class Members who do not timely and validly exclude themselves from the Settlement consistent with the exclusion procedures set forth in this Settlement Agreement.

30.     The "FLSA Class" means the class of persons certified by the Court as conditionally permitted to joining the collective action under the FLSA, as further defined herein.

31.     The "FLSA Opt-In Plaintiffs" (each an "FLSA Opt-In Plaintiff") or "FLSA Collective" is defined as all individuals, other than Jennifer DeMarco, who submitted consents to join the collective action and who were not later dismissed, and are identified in Exhibit E, hereto, which identifies each and every member of the FLSA Collective which shall control to identify such persons.

32.     A "Notice Packet" means the collection of documents that shall be sent by first class mail to each Class Member, and also made available on a website established by the Claims Administrator, consisting of the Class Notice, the Claim Form, and a Claims Administrator addressed, stamped envelope.

13

33.     The "Notice Period" refers to the period during which Class Members may join the Settlement, according to the terms of the Settlement Agreement, and ends coinciding with the Claim Deadline.

34.     An "Opt-Out" is a Class Member who has timely filed a Request for Exclusion using the process specified in the Agreement.

35.     The "Opt-Out Period" refers to the period during which Class Members may exclude themselves from the Settlement, and ends coinciding with the Claim Deadline.

36.     The "Parties" refers to the Named Plaintiff and Defendant, and in the singular refers to either of them, as the context makes apparent.

37.     The "Preliminary Approval Date" is the date on which the Court issues the Preliminary Approval Order.

38.     The "Proposed Order of Preliminary Approval" means the Order of the Court pursuant to Rule 23 of the Federal Rules of Civil Procedure granting preliminary approval of this Settlement Agreement, attached as Exhibit D or as may be modified by subsequent mutual agreement of the Parties in writing and approved by the Court.

39.     The "Released Parties"  means the same as "Northwestern," or "Defendant" as that term is defined above in the opening of this Agreement..

40.     "Released State Law Claims" means any and all applicable state and local law claims, obligations, demands, actions, rights, causes of action, and liabilities against the Released Parties, of whatever kind and nature, character and description, that were asserted in, arise out of, or are related to the subject matter of this Litigation. The Released State Law Claims include claims meeting the above definition under all applicable statutes, regulations or common law. Specifically excluded from the "Released State Law Claims," however, are the Class Members'

14

claims under the Illinois Wage Payment and Collection Act (IWPCA), which were previously dismissed by the Court, and are not encompassed within this Settlement Agreement, and are therefore not released. The Parties stipulate and agree for purposes of this Agreement only that the Court has jurisdiction over all applicable state and local law claims pursuant to 28 U.S.C. § 1332(d).

41. "Released Federal Law Claims" means any and all federal law claims, obligations, demands, actions, rights, causes of action, and liabilities against the Released Parties, of whatever kind and nature, character and description, whether known or unknown, and whether anticipated or unanticipated, that were asserted in, arise out of, or are related to the subject matter of this Litigation.

42. The "Request for Exclusion" means a request that a Class Member timely and properly submits to the Claims Administrator to be excluded from the Settlement.

43. The "Settlement Account" means the interest-bearing account controlled by the Claims Administrator at a federally-insured bank, mutually acceptable to the Parties and to the Claims Administrator, into which the Settlement Amount is or will be deposited. No other funds shall be commingled within the Settlement Account.

44. "Settlement Agreement" or "Settlement" refers to this Joint Stipulation of Settlement and Release.

45. The "Settlement Amount" is One Million Nine Hundred Thousand Dollars and No Cents ($1,925,000.00), which is the maximum total amount that Northwestern shall pay under the terms of this Settlement Agreement, and from which all payments contemplated by this Agreement shall be made, except the employer's portion of State and Federal payroll taxes and except the Administration Costs.

15401680v.2

46.     "Settlement Class" means all Class Members except those Class Members who submitted a valid Request for Exclusion.

47.     A "Settlement Payment" means a Claimant's portion of the payment from the Class Settlement Fund to which that Claimant is entitled pursuant to the Settlement Agreement. Settlement Payments shall be made pursuant to the allocation(s) set forth in Section IV.

48.     The "State Law Class Members" (each a "State Law Class Member") or the "State Law Class" refers to Named Plaintiff Jennifer DeMarco and all members of the FLSA Class who worked in Illinois at any time between January 20, 2007 and October 24, 2012, and who are not FLSA Opt-In Plaintiffs, and are identified in Exhibit F hereto, which identifies each and every member of the State Law Class which shall control to identify such persons.

## II.      SETTLEMENT APPROVAL PROCEDURE

49.     This Agreement will become final and effective only upon the occurrence of all of the following events:  (a) the Agreement is executed by counsel for the Class and Defendant; (b) the Court approves the material terms of the Settlement as set forth in this Agreement and enters, without material change, the Proposed Order of Preliminary Approval attached as Exhibit D; (c) the Notice Package is sent to the Class Members; (d) Class Members are afforded the opportunity to exclude themselves from the Settlement by submission of a Request for Exclusion or to file written objections; and (e) the Court holds the Fairness Hearing and enters Final Judgment.

## III.      DUTIES OF THE PARTIES PRIOR TO COURT APPROVAL

50.     As soon as is practicable and without undue delay, the Parties shall submit this Settlement Agreement to the Court, seeking preliminary approval of the Settlement Agreement. Promptly upon execution of this Settlement Agreement by all Parties, the Parties shall apply to the Court for the entry of an order substantially in the following form:

15401680v.2

a.    Preliminarily approving the Settlement Agreement, subject only to the objections

of Class Members, modification of the Settlement Agreement if agreed to by both

parties, and final review by the Court;

b.    Approving as to form and content the Class Notice and the longer-form Class

Notice for use on a website;

c.    Approving as to form and content the proposed Claim Form;

d.    Directing the mailing of the Class Notice and Claim Form by first class mail to

Class Members;

e.    Scheduling a final hearing on the question of whether the proposed settlement,

including without limitation payment of attorneys' fees, costs, and litigation

expenses should be finally approved as fair and reasonable;

f.    Enjoining Class Members from filing or prosecuting any claims, suits or

administrative proceedings regarding claims released by the Settlement after the

time for filing claims with the Claims Administrator has elapsed, unless and until

such Class Members have filed valid Request for Exclusions with the Claims

Administrator.

## IV.    SETTLEMENT AMOUNT AND ALLOCATION

51.    No later than seven (7) calendar days after the Court enters the Preliminary

Approval Order or February 15, 2013, whichever is later, Defendant shall deposit the Gross

Settlement Amount of One Million Nine Hundred Thousand Dollars ($1,925,000.00) into the

Settlement Account. Except as set forth in this Agreement, no other funds shall be added to or

commingled with the Settlement Account. In no event shall the Claims Administrator withdraw,

transfer, pledge, impair or otherwise make use of the funds in the Settlement Account except as

expressly provided in this Settlement Agreement. The Parties agree that the Settlement Account

15401680v.2

is intended to be a "Qualified Settlement Fund" under Section 468B of the Internal Revenue

Code and Treas. Reg. § 1.468B-1, 26 C.F.R. § 1.468B-1, *et seq.*, and will be administered by the

Claims Administrator as such. All interest accruing thereon shall become part of the Gross

Settlement Amount.

52.     With respect to the Settlement Account, the Claims Administrator shall: (1) open

and administer the Settlement Account in such a manner as to qualify and maintain the

qualification of the Settlement Account as a "Qualified Settlement Fund" under Section 468B of

the Code and Treas. Reg. § 1.468B-1; (2) calculate, withhold, remit and report each Claimant's

share of applicable payroll taxes in connection with the Settlement Payment; (3) satisfy all tax

reporting, return and filing requirements with respect to the Settlement Account and any interest

or other income earned by the Settlement Account; and (4) satisfy out of the Settlement Account

all taxes (including any estimated taxes, interest or penalties) with respect to the interest or other

income earned by the Settlement Account. Fees, expenses and costs incurred in connection with

the opening and administration of the Settlement Account shall be treated as and included in the

costs of administering the Settlement Account and as Administration Costs. The Parties and the

Claims Administrator shall elect to treat the Settlement Account as coming into existence as a

Qualified Settlement Fund on the earliest date set forth in 26 C.F.R. § 1.468B-1(j)(2)(i), and such

election statement shall be attached to the appropriate returns as required by 26 C.F.R. § 1.468B-

1(j)(2)(ii). The Parties agree to cooperate with the Claims Administrator and one another as

necessary to effectuate the terms of this Settlement Agreement.

53.     The Settlement Account shall be used to pay:

a.      Court-approved Settlement Payments of the Claimants; and

18

b.      The attorneys' fees, costs, and litigation expenses of Class Counsel, as awarded
by the Court.

54.     Claimants who are FLSA Opt-In Plaintiffs, other than Jennifer DeMarco, shall
partake in Two Hundred Twenty-Five Thousand Dollars and No Cents ($225,000.00) (the
"FLSA Class Payment Fund"). Claimants under the State Law Class, including Jennifer
DeMarco, shall partake in their share of the Class Payment Fund once Class Counsel's fees and
costs, not to exceed 30% of the Settlement Fund and as approved by the Court have been taken
out, and Jennifer DeMarco's incentive award has been taken out (the "State Law Class Payment
Fund.").

55.     Class Representative/Named Plaintiff Jennifer DeMarco shall receive $5,000.00
from the Settlement Amount as an incentive payment ("Incentive Award") and because she has
agreed not to be a member of the FLSA Collective for purposes of this Settlement Agreement.
Such payment to DeMarco shall be in addition to any payment she receives by virtue of making
a Claim as a State Law Class Member.

56.     The FLSA Payment Fund shall be calculated for all FLSA Opt-In Plaintiffs,
except the Named Plaintiff, in a manner whereby each FLSA Opt-In Plaintiff shall receive a pro-
rata distribution based upon that individual's weeks worked on a non-exempt, hourly
compensated basis as a direct patient care provider, who was not covered by a collective
bargaining agreement with Northwestern during the Class Period (FLSA) as a percentage of the
total such weeks worked by all of the FLSA Opt-In Plaintiffs during the Class Period (FLSA).
Only weeks where the employee worked 37 actual hours or more will qualify as "weeks worked"
for purposes of the calculation, unless the employee was eligible for overtime after eight hours in
a day and eighty hours in a two-week period ("8/80 employees"). For 8/80 employees only two-

19

week pay periods where the employee worked 74 actual hours or more will qualify. For 8/80 employees, each qualifying two-week pay period will count as two "weeks worked" under the formula. The FLSA Opt-In Plaintiff shall receive the same corresponding percentage of the FLSA Class Payment Fund. The actual payments shall be calculated so that the FLSA Opt-In Plaintiffs each receive a ratable amount of the FLSA Payment Fund. The intent of this calculation is to disburse all of the FLSA Class Payment Fund without reversion.

57.     The State Law Class Payments shall be calculated for all members of the State Law Class, including Jennifer DeMarco, during the Class Period (State) in a manner whereby each State Law Class Member who submits a timely claim form shall receive a pro-rata distribution based upon that individual's weeks worked on a non-exempt, hourly compensated basis as a direct patient care provider, who was not covered by a collective bargaining agreement with Northwestern during the Class Period (State) as a percentage of the total such weeks worked by all of the State Law Class Members during the Class Period (State). Only weeks where the employee worked 37 actual hours or more will qualify as "weeks worked" for purposes of the calculation, unless the employee was eligible for overtime after eight hours in a day and eighty hours in a two-week period ("8/80 employees"). For 8/80 employees only two-week pay periods where the employee worked 74 actual hours or more will qualify. For 8/80 employees, each qualifying two-week pay period will count as two "weeks worked" under the formula. The Claimant shall then receive the same corresponding percentage of the State Law Class Payment Fund after any award of attorneys' fees and expenses and Incentive Award have been deducted . The unclaimed meal breaks for the FLSA Opt-In Plaintiffs shall be excluded from this calculation. The intent of this calculation is to disburse all funds without reversion.

20

58.     No Claimant shall be entitled to a windfall under this Agreement.  Specifically, no Claimant shall receive payments totaling more than the value of ten (10) meal periods per week (the equivalent of five meal periods, doubled to account for liquidated damages, and calculated based upon that Claimant's actual average hourly rate during the applicable Class Period) for the weeks that the Claimant worked on a non-exempt, hourly compensated basis as a direct patient care provider, who was not covered by a collective bargaining agreement with Northwestern.

59.     To the extent any individual would receive a windfall, then their payment shall be reduced to an amount equaling the value of ten (10) meal periods per week (the equivalent of five meal periods, doubled to account for liquidated damages, and calculated based upon that Claimant's actual average hourly rate during the applicable Class Period) and the residual amount shall be aggregated and divided equally amongst the FLSA Opt-In Plaintiffs, including the Named Plaintiff, who sat for deposition during the course of the litigation.

60.     For income and payroll tax purposes, the Parties agree that fifty percent (50%) of each Claimant's Settlement Payment shall be allocated as wages (which shall be subject to required withholdings and deductions and reported as wage income as required by law), and the remaining fifty percent (50%) of each Settlement Payment shall be allocated as penalties, interest and other non-wage recovery (which shall not be subject to required withholdings and deductions and shall be reported as non-wage income as required by law).  Other than the withholding and reporting requirements herein, Claimants shall be solely responsible for the reporting and payment of their share of any federal, state and/or local income or other taxes on payments received pursuant to this Settlement.

61.     To the extent permitted by law, in no event shall any Settlement Payment to a Claimant or any Incentive Payment create any credit or otherwise affect the calculation of or

21

eligibility for any compensation, bonus, deferred compensation or benefit under any compensation, deferred compensation, pension or other benefit plan, nor shall any such Settlement Payment or Incentive Payment be considered as "compensation" under any pension, retirement, profit sharing, incentive or deferred compensation benefit or plan, nor shall any such payment or award require any contribution or award under any such plan, or otherwise modify any benefits, contributions or coverage under any other employment compensation or benefit plan or program.

62.     The Claims Administrator shall determine the employer's share of payroll employment taxes on Settlement Payments to Claimants, and shall communicate such amount to Northwestern with a detailed explanation of the calculations. In the event of any dispute as to the calculation of employer's share of payroll taxes, the Parties and Claims Administrator shall meet and confer in good faith in an attempt to resolve the dispute. If the dispute cannot be resolved, it shall be submitted to the Court for a final determination. Within fourteen (14) calendar days of the date the Claims Administrator notifies Northwestern of the amount of the employer's share of payroll taxes, notification of such amount, or within fourteen (14) calendar days after any dispute related to the amount is finally resolved, Northwestern shall make any additional payment to the Settlement Account for payroll taxes as may be necessary. The Claims Administrator shall thereafter remit and report the applicable portions of the payroll tax payment to the appropriate taxing authorities on a timely basis pursuant to its duties and undertakings. Northwestern agrees to reasonably cooperate with the Claims Administrator to the extent necessary to determine the amount of the payroll tax payment required under this Section.

## V.     **CLAIMS PROCEDURE**

63.     No later than seven (7) calendar days following the Preliminary Approval Date, Northwestern will provide the Database to the Claims Administrator, and parts (1) and (5) of the

Database to Class Counsel. Class Counsel and the Claims Administrator will keep this data confidential and use it only for purposes of performing its duties to the Class. The Database will be true and correct to the best of Defendant's knowledge.

64.     No later than fourteen (14) calendar days following receipt of the data from Northwestern, the Claims Administrator shall mail to each Class Member the Notice Packet at that person's last-known address, as reflected in the Database. This mailing shall be made via first class mail through the U.S. Postal Service, postage pre-paid. Prior to the mailing, the Claims Administrator shall run the addresses through the U.S. Postal Service's National Change of Address database and update the Database as necessary.

65.     In addition, no later than fourteen (14) calendar days following the Preliminary Approval Date, the Claims Administrator shall create and institute a dedicated website. The dedicated website shall include: (a) a brief welcome page approved by the Parties; (b) the Class Notice, Exhibit B; (c) the Short-Form Notice, Exhibit C; (d) the Claim Form, Exhibit A; (e) a Frequently Asked Questions section, approved by the Parties; (f) contact information for Class Counsel; and (g) contact information for the Claims Administrator. The dedicated website shall be taken down within seven (7) days following Final Approval of this Settlement Agreement.

66.     To receive a payment under this Settlement, FLSA Opt-In Plaintiffs and Named Plaintiff Jennifer DeMarco need not submit a Claim Form.

67.     To receive a Settlement Payment, all other Class Members must materially complete and execute and submit a Claim Form to the Claims Administrator no later than the Claim Deadline, as defined above. Unless a Notice Packet is returned to the Claims Administrator by U.S. Postal Service as undeliverable, each Notice shall be deemed mailed and

23

received by the Class Member to whom it was sent, and the date of mailing shall control calculation of the Claim Deadline.

68.     The date of submission of a Claim Form to the Claims Administrator is deemed to be the earlier of: (a) the date the Claim Form is deposited in the U.S. Mail, postage pre-paid, as evidenced by the postmark; (b) the date the Claim Form is tendered to an overnight service for delivery, as indicated by a shipping envelope; or (c) the date of receipt by the Claims Administrator of the Claim Form. The Claims Administrator shall review each Claim Form for timeliness and material completeness. In the event a Claim Form is timely but is not materially complete, the Claims Administrator shall immediately notify the Class Member, via U.S. mail, about the deficiency. The Class Member shall have twenty-one days (21) days following the date of mailing of the deficiency notice to cure the deficiency and resubmit the Claim Form. Northwestern may, in its sole discretion, choose to honor any late but otherwise valid Claim Form returned by any Class Member within ninety (90) days after the Claim Deadline, in which case such Class Members will be deemed to have timely submitted the Claim Form for purposes of this Agreement. Absent Northwestern's consent, however, any Class Member who fails to return the properly executed Claim Form by the Claim Deadline will not be eligible to receive any Settlement Payment described in Section IV. Northwestern shall promptly notify Class Counsel of any Claim Forms it determines that it will not honor. The Claims Administrator shall promptly notify the Parties of any dispute about the validity of a Claim Form. If any dispute about the validity of any Claim Form arises, the Parties shall meet and confer in good faith in an attempt to resolve the dispute. Any disputes that cannot be resolved by the Parties shall be submitted to the Court for a final determination.

24

69.     The Claims Administrator shall be bound by the terms of this Settlement
Agreement. In the event that an issue arises that the Claims Administrator must resolve that is
not specifically addressed in the Agreement or is ambiguously addressed, the Claims
Administrator shall report to the Parties for guidance.

70.     With regard to any settlement documents that are returned to the Claims
Administrator as undeliverable, the Claims Administrator will perform customary database
searches or skip traces to locate a current address and, if a current address is located, shall
promptly re-mail the settlement documents, and Defendant agrees to provide promptly all
information within its possession and requested by the Claims Administrator to research a
correct address.

71.     If a Class Member disagrees with the estimated amount of the Settlement
Payment identified on his or her Claim Form, the Class Member must identify on the Claim
Form the number of weeks worked on a non-exempt, hourly compensated basis as a direct
patient care provider, who was not covered by a collective bargaining agreement with
Northwestern, and provide, if possible, documents (e.g. check stubs, cancelled checks, payroll
documents, or registration records) evidencing his or her claim to the extent such documents are
in his or her possession. For settlement purposes only, the Parties have assumed that the weeks
worked by each Settlement Class Member is a record that Defendant accurately maintained, was
accurately included in the Database, and that the Claims Administrator correctly and accurately
printed that information on each Class Member's Claim Form. That data shall be presumed to be
accurate unless the Class Member informs either Class Counsel or the Claims Administrator of
any mistakes. In the event of any dispute over an individual's weeks worked, the Parties shall
meet and confer in good faith in an attempt to resolve the dispute. If the dispute cannot be

resolved, it shall be submitted to the Court for a final determination as to the number of eligible weeks worked by that individual during the applicable Class Period.

72.     Only members of the Settlement Class may object to the Settlement Agreement. To object to the Agreement, the member of the Settlement Class must send a written objection to the Claims Administrator with copies to Class Counsel and Defendant's counsel, no later than the Claim Deadline. The objection must set forth, in clear and concise terms, the legal and factual arguments supporting the objection.

73.     The Claims Administrator shall promptly notify and send a copy of the objection to both counsel for Defendant and Class Counsel, and shall provide Class Counsel with objecting Claimant's last known telephone number as reflected in the Database.

74.     For a Class Member to exclude himself or herself from the Settlement, he or she must write and submit a Request for Exclusion in the form of a letter that states: "I request to be excluded from the settlement in *DeMarco v. Northwestern Memorial HealthCare, et al.* (Case No. 10-cv-00397) (U.S. District Court for the Northern District of Illinois, Eastern Division). I affirm that I was employed by Northwestern on a non-exempt, hourly-compensated basis as a direct patient care  provider, who was not covered by a collective bargaining agreement with Northwestern from January 20, 2007 to October 24, 2012." The Settlement Class member must also include his or her full name, address, and telephone number, and he or she must personally sign the letter. All Requests for Exclusion must be submitted by the Claim Deadline. No Settlement Class member may exclude himself or herself by telephone, fax or e-mail. The date of submission is deemed to be the earlier of: (a) the date the form is deposited in the U.S. Mail, postage pre-paid, as evidenced by the postmark; or (b) the date the form is received by the Claims Administrator. Any Class Member who submits a timely and valid Request for Exclusion

Form shall NOT: (i) be bound by any orders or judgments entered in this Consolidated Class Action Litigation; (ii) be entitled to benefits or relief under this Settlement Agreement; (iii) gain any rights by virtue of this Settlement Agreement; or (iv) be entitled to object to the Settlement or appeal from any order of the Court. Upon receipt of a Request for Exclusion, the Claims Administrator shall promptly notify and send a copy of the Request for Exclusion to both counsel for the Class and Defendant, and shall provide Class Counsel with such Settlement Class member's last known telephone number as reflected in the Database. If a fully completed and properly executed Request for Exclusion is not received by the Claims Administrator from a Class Member timely, then that Class Member will be deemed to have forever waived his or her right to opt out of the Class. If a Class Member submits both a timely Claim Form and a timely Request for Exclusion, the Claims Administrator shall promptly notify and send copies of the Claim Form and the Request for Exclusion to both counsel for Defendant and Class Counsel, shall provide Class Counsel with such Settlement Class member's last known telephone number as reflected in the Database, and will attempt to contact that individual to ascertain his or her intent. If those efforts are unsuccessful, whichever document was mailed later will govern, and if both documents were mailed simultaneously, or the sequence of mailings cannot be determined, then the Claim Form shall govern.

75.     No later than twenty eight calendar days (28) days following the Claim Deadline, the Claims Administrator shall prepare and tender a report to Class Counsel and Defendant's counsel containing the following information: (1) the name and last-known address (as updated through the claims administration process) of each Claimant; (2) the name, last-known address, and last-known telephone number of each Class Member who submitted a valid Request for Exclusion; (3) the overall percentage of Class Members who submitted Requests for Exclusion.

27

For each Claimant, the report shall further provide: (a) the estimated gross Settlement Payment to that Settlement Class Member, before deduction of the employee's share of taxes and withholding; (b) the amount of the Settlement Payment attributed to wages; (c) the amount of the Settlement Payment attributed to interest, penalties and non-wage recovery; (d) the net Settlement Payment to the Settlement Class Member, after deduction of the employee's share of taxes and withholding; and (e) the Class Member's total weeks worked as finally determined through the claims administration process ("Report").

76.     No later than seven (7) calendar days in advance of the final approval hearing, or by such other date as the Court may direct: (1) Class Counsel shall file and serve a motion for final approval of the Settlement; and (2) the Parties shall file a proposed order granting final approval of the Settlement, along with a proposed judgment that conforms with Fed. R. Civ. P. 58.

77.     No later than twenty (21) calendar days following the Effective Date, the Claims Administrator shall mail to each Claimant, at his or her last-known address as reflected in the Report, a check representing the net Settlement Payment listed in the Report. In the event that any Settlement Payment check is returned to the Claims Administrator as undeliverable, the Claims Administrator will use reasonable efforts to locate a current address for the Settlement Class Member and, if a current address is found, re-mail the check.

78.     The Claims Administrator shall be responsible for deducting and withholding the employee's share of all required income, payroll and other taxes, and for deducting, withholding and remitting all necessary taxes and withholdings to the appropriate governmental agencies. The Claims Administrator shall also be responsible for determining the employer's share of payroll taxes on Settlement payments to Settlement Class Members, for communicating such

amount to Defendant, and for remitting and reporting the applicable portions of Defendant's payroll tax payment to the appropriate taxing authorities on a timely basis. Defendant shall be responsible for making any additional payments to the Settlement Account in order to cover the employer's share of the payroll taxes.

79. Pursuant to the requirements of the Class Action Fairness Act, 28 U.S.C. §1715, Northwestern will notify the appropriate governmental authorities, including, but not limited to, the attorneys general of the United States and Illinois. Defendant also agrees to provide documents and information to the appropriate governmental authorities pursuant to Section 1715.

## VI.     CLAIMS ADMINISTRATOR

80. The Parties agree that that they will jointly choose the Claims Administrator. The Parties will endeavor in good faith to agree to the Claims Administrator. The Parties shall have the right to select or substitute a different Claims Administrator by mutual agreement. The Claims Administrator will be responsible for mailing the Notice Packets; initiating a dedicated website; receiving and logging the Claim Forms and Requests for Exclusion; researching and updating addresses through skip-traces and similar means; reporting on the status of the administration of the Settlement to the Parties; resolving any claims dispute, in concert with the counsel for the Parties; preparing a declaration regarding its due diligence in the claims administration process; providing the Parties with all necessary data; setting up, administering and making payments from the Settlement Account; distributing Settlement Payments and withholding therefrom the Claimants' share of payroll taxes, and remitting such funds to the appropriate taxing authorities, along with any associated tax reporting, return and filing requirements; and performing such additional duties as the Parties may mutually direct. All disputes relating to the Claims Administrator's performance of its duties shall be referred to the Court, if necessary, which will have continuing jurisdiction over the terms and conditions of this

29

Settlement until all payments and obligations contemplated by this Settlement have been fully carried out.

81.    The Administration Costs will not be paid out of the Settlement Account, but will be paid separately by Class Counsel and shall include all costs, including the Claims Administrator Costs, necessary to administer the Settlement Agreement.

82.    The actions of the Claims Administrator shall be governed by the terms of the Settlement Agreement. Class Counsel and Defendant's Counsel may provide relevant information and guidance as needed by the Claims Administrator in the performance of its duties, and engage in related communications with the Claims Administrator with notice and copies to one another, but without notice or copies to the Settlement Class members or the Court, unless requested by the Court.

## VII.    ATTORNEYS' FEES AND EXPENSES

83.    Class Counsel will move the Court for an award of attorneys' fees, litigation expenses and costs of up to thirty percent (30%) of the Settlement Amount. Defendant will not oppose this request.

84.    No later than ten (10) calendar days following the Effective Date, the Claims Administrator shall pay to Class Counsel, as they shall direct at that time, from the Settlement Account the attorneys' fees and litigation expenses that are awarded by the Court. Alternatively, ten days following entry of the Final Approval Order, Class Counsel may request payment of the attorneys' fees, litigation expenses, and costs awarded by the Court, provided Class Counsel present to the Claims Administrator a surety bond in that amount.

85.    Named Plaintiffs and Class Counsel understand and agree that any fee payments made under this Agreement will be the full, final, and complete payment of all attorneys' fees and costs arising from or relating to the representation of the Named Plaintiffs, Class Members,

30

Claimants, or any other attorneys' fees and costs associated with the investigation, discovery, and/or prosecution of this Action.

## VIII.    **RELEASE BY THE SETTLEMENT CLASS**

86.    Upon Final Approval, the Class Members, on behalf of themselves and each of their heirs, representatives, successors, assigns, and attorneys, shall be deemed to release and forever discharge all Released State Law Claims. In addition, upon Final Approval, the Named Plaintiff, Class Members who are Claimants, and the FLSA Opt-In Plaintiffs shall be deemed to release and forever discharge all Released State Law Claims and all Released Federal Law Claims. Class Members may hereafter discover facts in addition to or different from those they now know or believe to be true with respect to the subject matter of the Released State Law and Released Federal Law Claims. However, on Final Approval (and to the extent provided for in this paragraph), Class Members who are Claimants shall be deemed to have, and by operation of the Final Judgment fully, finally, and forever settled and released any and all of the Released State Law and Released Federal Law Claims, whether known or unknown, suspected or unsuspected, contingent or non-contingent, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct that is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts which are released by this Agreement.

87.    Each Class Member who has not submitted a valid Request for Exclusion forever agrees that he or she shall not institute any action seeking, nor accept, back pay, overtime premiums, penalties, liquidated damages, punitive damages, penalties of any nature, attorneys' fees and costs, or any other relief from any other suit, class or collective action, administrative claim or other claim of any sort or nature whatsoever against Released Parties, for any period

31

through the Preliminary Approval Date, arising from any claims released in this Section, with the understanding that only the Named Plaintiff, Class Members who are Claimants, and the FLSA Opt-In Plaintiffs shall be deemed to have released the Released Federal Law Claims pursuant to this Agreement. This release shall become effective at such time as Defendant has complied with all of its obligations pursuant to the Settlement Agreement.

## IX.     NO ADMISSION OF LIABILITY

88.     This Agreement shall not in any way be construed as an admission by Defendant that it has acted wrongfully with respect to Named Plaintiffs or Class Members collectively or individually or to any other person, or that those individuals have any rights whatsoever against Defendant, and Defendant specifically disclaims any liability to or wrongful acts against the Named Plaintiffs and Class Members or any other person, on the part of Defendant, and its predecessors, successors and assigns, its current and former direct and indirect parents, affiliates, subsidiaries, divisions, and related business entities, and its and their current and former officers, directors, shareholders, employees, agents, and representatives. Furthermore, the Parties agree that this Agreement does not constitute an adjudication of the merits of the Litigation or any other matters released in this Agreement. Accordingly, the Parties agree that none of them has prevailed on the merits, nor shall this Agreement serve or be construed as evidence that any party has so prevailed or that Defendant or the Released Parties have engaged in any wrongdoing.

89.     This Agreement is a settlement document and shall be inadmissible in evidence in any proceeding, except an action or proceeding to approve, interpret, or enforce its terms.

## X.     CLARIFICATION OF MEAL PERIOD AUTOMATIC DEDUCTION POLICY

90.     Northwestern will by reasonable means distribute to all Class Members, no more than 60 days after the Effective Date, a memorandum clarifying its ATR Policy, including when and how an employee may cancel the automatic meal period deduction. Thereafter, this

32

memorandum shall be distributed to all new hires who NMH hires on a non-exempt, hourly-compensated basis as a direct patient care provider, who is not covered by a collective bargaining agreement with NMH, for a period of at least one year following the Effective Date. Northwestern will draft this memorandum. Class Counsel must agree to the memorandum before distribution, and such agreement will not be unreasonably withheld.

## XI.     DUTIES OF THE PARTIES RELATED TO FINAL COURT APPROVAL

91.     No later than seven (7) calendar days prior to the date of the final approval hearing, or by such other date as the Court may direct, the Parties shall submit a proposed final order and judgment:

a.     Approving the Settlement, adjudging the terms thereof to be fair, reasonable, and adequate, and directing consummation of its terms and provisions;

b.     Approving the Settlement Payments;

c.     Approving Class Counsel's application for an award of attorneys' fees and costs;

d.     Dismissing this lawsuit with prejudice and permanently barring and enjoining all Settlement Class Members from filing or prosecuting against Released Parties, any individual or class or collective claims released herein pursuant to Sections VIII and IX above, upon satisfaction of all payments and obligations hereunder.

## XII.     PARTIES' AUTHORITY

92.     The signatories hereto hereby represent that they are fully authorized to enter into this Settlement and bind the Parties hereto to its terms and conditions.

## XIII.     MUTUAL FULL COOPERATION

93.     The Parties agree to fully cooperate with each other to accomplish the terms of this Settlement, including but not limited to, execution of such documents and taking such other action as reasonably may be necessary to implement the terms of this Settlement. The Parties to

33

this Settlement shall use their best efforts, including all efforts contemplated by this Settlement and any other efforts that may become necessary by order of the Court, or otherwise, to effectuate this Settlement and the terms set forth herein. As soon as practicable after execution of this Settlement, Class Counsel shall, with the assistance and cooperation of the Defendant and its counsel, take all necessary steps to secure the Court's final approval of this Settlement.

94.     Should the Court not approve the Agreement, or should the Court not approve and enter the Preliminary Approval Order (or in a form without any changes by the Court that either of the Parties deems material), the terms of this Agreement will be null and void, the Parties will retain all rights and defenses in the Litigation, and all negotiations and information and materials pertaining in any way to this Agreement or the settlement of the Litigation will be inadmissible. In such an event, the Parties agree in good faith to negotiate about appropriate revisions and re-submit for the Court's approval. In the event this settlement is never approved by the Court, the Parties will retain all rights and defenses in the Litigation, and all negotiations and information and materials pertaining in any way to this Litigation or the settlement of the Litigation will be inadmissible.

## XIV.     DATA REASONABLY ACCURATE

95.     The computation of Settlement Payments to Claimants is based on time and wage data supplied by Northwestern. Northwestern represents that, to the best of its knowledge and belief, all data supplied is reasonably accurate, and Northwestern further understands that this representation is a material term of this Agreement.

## XV.     CONFIDENTIALITY

96.     The Parties and their counsel agree to keep the fact of this litigation, the Settlement, its terms, negotiations, and amount of payments confidential to the maximum extent permissible under the law, except that nothing in this provision shall restrict or impair

15401680v.2

communications by Class Counsel with Class Members regarding the Settlement. Moreover, Class Counsel will not initiate press releases or press coverage regarding this litigation or the Settlement, but may place information regarding the settlement on Class Counsel's firms' resumes, websites, brochures, and marketing materials.

## XVI.    FAIR, ADEQUATE, AND REASONABLE SETTLEMENT

97.    The Parties agree that the Settlement Agreement is fair, adequate, and reasonable, and will so represent to the Court.

## XVII.    VOIDING THE AGREEMENT

98.    If this Settlement Agreement is not ultimately approved by the Court, the Settlement shall be deemed null and void, of no force and effect, of no probative value, and the Parties hereto represent, warrant, and covenant that it will not be used or referred to for any impermissible purpose.

## XVIII.    NO PRIOR ASSIGNMENTS

99.    The Parties represent, covenant, and warrant that they have not directly or indirectly assigned, transferred, encumbered, or purported to assign, transfer, or encumber to any person or entity any portion of any liability, claim, demand, action, cause of action or rights released and discharged in this Settlement.

## XIX.    ENFORCEMENT ACTIONS

100.    In the event any Party institutes any legal action or other proceeding to enforce the provisions of this Settlement Agreement or to declare rights and/or obligations under this Agreement, the prevailing party shall be entitled to recover from the non-prevailing party reasonable attorneys' fees and costs, including expert witness fees.

## XX.  COMMUNICATIONS

101.  Unless otherwise specifically provided, all notices, demands or other communications given under this Settlement shall be in writing and shall be deemed received on the third business day after mailing by United States registered or certified mail, return receipt requested, addressed as follows:

a.  **To the Plaintiffs:**

Carlson Lynch Ltd, 26 N. Jefferson Street, New Castle, PA 16107, Telephone: (724) 656-1555, Facsimile: (724) 656-1556

Faruqi & Faruqi, LLP, 101 Greenwood Avenue, Jenkintown, PA 19046, Telephone: (215) 277-5770, Facsimile: (215) 277-5771

Miller Law LLC, 115 South LaSalle Street, Suite 2910, Chicago, IL 60603, Facsimile: (312) 676-2676

b.  **To Northwestern:**

Seyfarth Shaw LLP, 131 S. Dearborn Street, Suite 2400, Chicago, Illinois 60603; Telephone: (312) 460-5000; Facsimile: (312) 460-7000.

## XXI.  CONSTRUCTION

102.  The Parties agree that the terms and conditions of this Settlement are the result of lengthy, intensive arms-length negotiations between the Parties, and that the Settlement shall not be construed in favor of or against any Party by reason of the extent to which any Party or his/her or its counsel participated in the drafting of this Settlement.

## XXII.  CAPTIONS AND INTERPRETATIONS

103.  Paragraph titles or captions contained in this Settlement are inserted as a matter of convenience and for reference, and in no way define, limit, extend, or describe the scope of this Settlement or any of its provisions.

15401680v.2

XXIII.   **MODIFICATION**

104.    This Settlement Agreement may not be changed, altered, or modified, except in writing and signed by the Parties and approved by the Court.  This Agreement may not be discharged except by performance in accordance with its terms or by a writing signed by the Parties and approved by the Court.

XXIV.   **INTEGRATION CLAUSE**

105.    This Settlement Agreement contains the entire agreement between the Parties relating to the settlement of the Litigation, and all prior or contemporaneous agreements, understandings, representations, and statements, whether oral or written and whether by a Party or such Party's legal counsel, are merged in this Settlement.  No rights under this Settlement may be waived except in writing.

XXV.   **BINDING ON ASSIGNS**

106.    This Settlement Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, trustees, executors, administrators, successors, assigns, guardians, conservators, and court-appointed representatives.

XXVI.   **COUNTERPARTS**

107.    This Settlement Agreement may be executed in counterparts, and when each Party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one Settlement Agreement.  A copy, facsimile or digital image of this executed Agreement or a counterpart shall be binding and admissible as an original.

XXVII.   **APPLICABLE LAW**

108.    This Settlement Agreement shall be governed by and construed in accordance with Illinois law.

15401680v.2

## XXVIII.  <u>RETENTION OF JURISDICTION</u>

109.    The Court shall retain jurisdiction with respect to the implementation and enforcement of the terms of the Settlement, and all Parties submit to the jurisdiction of the Court for purposes of implementing and enforcing the terms of this Settlement Agreement.

38

**ATTORNEYS FOR PLAINTIFFS:**

Gary Lynch
Bruce Carlson
Sunshine Fellows
CARLSON LYNCH, L.T.D.
36 N. Jefferson Street
P.O. Box 7635
New Castle, PA 16107

Gerald D. Wells, III
FARUQI & FARUQI, L.L.P.
101 Greenwood Avenue, Suite 600
Jenkintown, PA 19046

Marvin A. Miller
Matthew E. Van Tine
MILLER LAW LLC
115 South LaSalle Street, Suite 2910
Chicago, Illinois 60603

**FOR DEFENDANT:**

_VP+GC_

Northwestern Memorial HealthCare

**PLAINTIFF**

Jennifer DeMarco

15401680v.2

**ATTORNEYS FOR PLAINTIFFS:**

_____
Gary Lynch
Bruce Carlson
Sunshine Fellows
CARLSON LYNCH, L.T.D.
36 N. Jefferson Street
P.O. Box 7635
New Castle, PA 16107

_____
Gerald D. Wells, III
FARUQI & FARUQI, L.L.P.
101 Greenwood Avenue, Suite 600
Jenkintown, PA 19046

_____
Marvin A. Miller
Matthew E. Van Tine
MILLER LAW LLC
115 South LaSalle Street, Suite 2910
Chicago, Illinois 60603

**FOR DEFENDANT:**


_____
Northwestern Memorial HealthCare

**PLAINTIFF**

_____
Jennifer DeMarco

39

15401680v.2

# Exhibit A

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| JENNIFER DEMARCO, an individual, on behalf of herself and others similarly situated,<br><br>       Plaintiff,<br><br>    v.<br><br>NORTHWESTERN MEMORIAL HEALTHCARE and NORTHWESTERN MEMORIAL HOSPITAL,<br><br>       Defendants. | )<br>)<br>)<br>)<br>)  Case No.: 1:10-cv-00397<br>)<br>)  Judge Tharp<br>)<br>)<br>)<br>)<br>) |

NAME                              Name/Address Changes:

ADDRESS                 _____

CSZ                      _____

                                      _____

Enter the last four digits of your social security number and any names you used while employed at Northwestern Memorial Hospital ("Northwestern").

Social Security Number (Last Four Digits <u>ONLY</u>):  X X X – X X – \_\_\_ \_\_\_ \_\_\_ \_\_\_

Phone Number: (\_\_\_\_) _____    E-mail Address: _____

*If your name or address is different from what is reported above on the left, please print the corrected information on the lines to the right. If making corrections, please make sure to provide a phone number where you can be reached during the daytime, Monday through Friday. Please keep the settlement administrator informed of any change of address.*

**TO PARTICIPATE IN THE SETTLEMENT, YOU MUST SIGN AND SUBMIT THE CLAIM FORM BY THE DATE INDICATED BELOW.**

## CLAIM FORM AND RELEASE

**If you wish to participate in the Settlement and receive a Settlement Payment, you must provide the information requested above, sign and date this Claim Form, and return it to Class Counsel in the enclosed postage-prepaid envelope or by first class U.S. mail or equivalent, postage paid, postmarked on or before _____, 2013.**

**Based on the information provided by Northwestern Memorial Hospital ("Northwestern"), your estimated payment in this settlement is $<<est. payment>>.** Your actual payment depends on the number of persons who participate in the Settlement and may be more or less than this amount.

**If you wish to participate in the Settlement, please sign below.** The undersigned declares under penalty of perjury under the laws of the State of Illinois that he or she: (i) has had an opportunity to request and receive the complete Notice of Class Action Settlement and Proposed Hearing; (ii) submits to the personal and exclusive jurisdiction of the United States District Court for the Northern District of Illinois for purposes of enforcing the Releases; (iii) is a member of the Settlement Class; and (iv) on behalf of myself and each of my heirs, representatives, successors, assigns, and attorneys, hereby releases Northwestern as well as its former and current directors, officers, employees, attorneys and agents, not otherwise individually named as Defendant as of the date hereof and within the scope of such office, employment, representation or agency, and its predecessors, successors, subsidiaries, and affiliated entities), including Northwestern Memorial HealthCare, fully, finally, and forever settled and released any and all of the Released State Law And Released Federal Law Claims, including claims under the Fair Labor Standards Act, and Illinois Minimum Wage Law, whether known or unknown, suspected or unsuspected, contingent or non-contingent, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct that is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts

Signature: _____

Date: _____

# Exhibit B

## NOTICE OF CLASS ACTION SETTLEMENT

**TO:** **ALL PERSONS EMPLOYED BY NORTHWESTERN BETWEEN JANUARY 20, 2008 AND OCTOBER 24, 2012 ON A NON-EXEMPT, HOURLY-COMPENSATED BASIS AS DIRECT PATIENT CARE PROVIDERS, WHO WERE NOT COVERED BY A COLLECTIVE BARGAINING AGREEMENT WITH NORTHWESTERN AND ALL PERSONS EMPLOYED BY NORTHWESTERN BETWEEN JANUARY 20, 2007 AND OCTOBER 24, 2012 ON A NON-EXEMPT, HOURLY-COMPENSATED BASIS AS DIRECT PATIENT CARE PROVIDERS, WHO WERE NOT COVERED BY A COLLECTIVE BARGAINING AGREEMENT WITH NORTHWESTERN IN THE STATE OF ILLINOIS WHO CLAIM THEY WERE NOT PAID ALL SUCH OVERTIME HOURS CORRECTLY AS A RESULT OF NORTHWESTERN'S AUTOMATIC MEAL PERIOD DEDUCTION POLICY AND OR PRACTICE.**

**PLEASE READ THIS NOTICE CAREFULLY, AS IT MAY AFFECT YOUR LEGAL RIGHTS TO RECEIVE PAY RELATED TO AND/OR RESULTING FROM THE OVERTIME POLICIES ARISING FROM YOUR EMPLOYMENT WITH NORTHWESTERN.**

**IF YOU WISH TO PARTICIPATE IN THE SETTLEMENT OF THIS CLASS ACTION, YOU MUST COMPLETE AND RETURN THE CLAIM FORM POSTMARKED ON OR BEFORE _____, 2013.**

**IF YOU WISH TO COMMENT IN FAVOR OF THE SETTLEMENT OR OBJECT TO THE SETTLEMENT, OR IF YOU DECIDE NOT TO PARTICIPATE IN THE SETTLEMENT, YOU MUST FOLLOW THE DIRECTIONS PROVIDED IN THIS NOTICE. IF YOU WISH TO EXCLUDE YOURSELF FROM THE SETTLEMENT, YOU MUST COMPLETE AND RETURN THE REQUEST FOR EXCLUSION FORM POSTMARKED ON OR BEFORE _____ __, 2013, OR ELSE YOU WILL BE BOUND BY THE SETTLEMENT.**

The United States District Court for the Northern District of Illinois, Eastern Division (the "Court") authorized this Notice. A proposed settlement (the "Settlement") has been reached between Northwestern Memorial Hospital ("Northwestern"), on the one hand, and the Plaintiffs who brought the class action, including all others similarly situated, on the other hand (collectively the "Parties"). The Case is known as *DeMarco vs. Northwestern Memorial HealthCare, et al.,* Case No. 10 C 00397 (U.S. District Court for the Northern District of Illinois, Eastern Division). The Plaintiff (called the "Class Representative") brought the class action lawsuit on behalf of herself and others similarly situated, defined as the *Settlement Class,* identified as follows:

1

All persons employed by Northwestern between January 20, 2008 and October 24, 2012 (or between January 20, 2007 and October 24, 2012, in Illinois) on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with Northwestern and who claim they were not paid all overtime hours correctly as a result of Northwestern's automatic meal period deduction policy or practice.

The Court has preliminarily approved the Settlement and conditionally certified the

Settlement Class for purposes of the settlement only. You have received this notice because

Northwestern's records indicate that you may be a member of the Settlement Class. This notice

is designed to inform you of how you can participate in the Settlement, comment in favor of the

Settlement, object to the Settlement, or elect not to participate in the Settlement. Unless you

exclude yourself from the Settlement, your rights will be affected by this Class Action Litigation

as explained below.

**YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT:**

| | |
|---|---|
| **DO NOTHING** | You will be included as a member of the Settlement Class. You will give up any right to sue Northwestern for the claims resolved by this Settlement, but you will **not** receive any share of the proceeds to be paid under the Settlement, *unless you previously submitted a Consent Form to become an FLSA opt-in plaintiff, in which case you will automatically receive a settlement payment and you will give up any right to sue Northwestern for claims resolved by this Settlement.* |
| **SUBMIT CLAIM FORM** | You will be included as a member of the Settlement Class. You will receive your share of the proceeds to be paid under the Settlement and give up any right to sue Northwestern for the claims resolved by this Settlement. You do not need to submit a claim form if you previously submitted a Consent Form. |
| **EXCLUDE YOURSELF** | This is the only option that allows you the right to participate in another lawsuit for yourself only against Northwestern if you wish, relating to the legal claims in this case. You will receive no payment from the Settlement, *unless you previously submitted a Consent Form to become an FLSA opt-in plaintiff, in which case* |

2

*you will automatically receive a settlement payment and you will give up any right to sue Northwestern for Federal Law Claims resolved by this Settlement.*

**OBJECT**              You may file an objection with the Clerk of the Court if you do not like this Settlement.

**GO TO A HEARING**     You may ask to speak in Court about the fairness of the Settlement.

## I.      BACKGROUND OF THE CASE

Plaintiff Jennifer DeMarco filed her Complaint in this matter on January 20, 2010 (although she did not file her consent to join the suit until May 20, 2010) alleging violations of the Fair Labor Standards Act, 29 U.S.C. 201, *et seq.* ("FLSA"), the Illinois Minimum Wage Law, 820 ILCS 105/1, *et seq.* ("IMWL"), the Illinois Wage Payment and Collection Act, 820 ILCS 115/1, *et seq.* ("IWPCA"), and unjust enrichment, on behalf of herself and other similarly situated employees.

On August 10, 2011, the Court granted in part Northwestern's motion for summary judgment, but denied it as to Plaintiff's overtime claim. The same day, it conditionally certified a collective action under 29 U.S.C. § 216(b) of "All persons employed (within the three years preceding the sending of notice) by NMH on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with NMH," as to claims of work during meal breaks.

After a private mediation that the Parties attended on October 24, 2012, the Parties reached an agreement to settle all material aspects of the Class Action Litigation subject to the Court's preliminary and final approval under Rule 23 of the Federal Rules of Civil Procedure. The Settlement represents a compromise and settlement of disputed claims in the Class Action Litigation. Nothing in the Settlement is intended as an admission by Northwestern that

Plaintiff's and the Settlement Class's claims in the Class Action Litigation have merit or that it

has any liability to the Settlement Class members on those claims. Plaintiff, on behalf of the

Settlement Class, and Northwestern, and their respective counsel, have concluded that the

Settlement is advantageous, considering the risks and uncertainties of continued litigation. The

Parties and their counsel have determined that the Settlement is fair, reasonable, and adequate

and is in the best interests of the Settlement Class.

## II.  SUMMARY OF THE SETTLEMENT

The Settlement provides for the following:

### A.  Who is included in the Settlement?

This class action and settlement includes all persons employed by Northwestern between

January 20, 2008 and October 24, 2012 (or between January 20, 2007 and October 24, 2012, in

Illinois) on a non-exempt, hourly-compensated basis as direct patient care providers, who were

not covered by a collective bargaining agreement with Northwestern and who claim they were

not paid all overtime hours correctly as a result of Northwestern's automatic meal period

deduction policy or practice. If you meet these criteria, you are included in the Settlement Class

and are entitled to participate in the Settlement.

### B.  What will you receive from the Settlement?

Northwestern has agreed to pay a total of up to $1,925,000 (hereinafter the "Settlement

Amount") to settle this Class Action Litigation. The parties estimate that about $1,095,000 will

be available for distribution to class members who send in valid Claim Forms. This amount was

determined by deducting the following from the Settlement Amount: (a) the court-approved

Settlement Payments of the named Plaintiff and those individuals who filed Consent Forms; (b)

the attorneys' fees, costs, and litigation expenses of Class Counsel, as awarded by the Court, not

4

to exceed 30% of the Settlement Amount; (c) a $5,000 incentive award payable to Named Plaintiff Jennifer DeMarco; and (d) any other expenses incurred in connection with the administration of this Settlement Agreement.

A total of $225,000 will be awarded to all persons who previously submitted a Consent Form regarding their rights under the Fair Labor Standards Act, except the Named Plaintiff. A $5,000 incentive award will be awarded to the Named Plaintiff. The remaining amount, approximately $1,095,000 (after subtraction of attorneys' fees and costs), will be awarded to other Settlement Class Members who submit the attached Claim Form no later than ____, 2013.

Northwestern will pay the employer's portion of State and Federal payroll taxes attributable to each individual payment from its own funds, and not from the Settlement Amount, but the employee payroll withholding taxes will be deducted from each gross Settlement Payment as required by law. "Claimant" means a Class Member who submits a materially complete and timely Claim Form, or is the Named Plaintiff. "Final Settlement Class" refers to all Class Members who do not timely and validly exclude themselves from the Settlement consistent with the exclusion procedures set forth in the Settlement Agreement. The "FLSA Class" means the class of persons certified by the Court as conditionally permitted to joining the collective action under the FLSA. The "State Law Class" refers to the Named Plaintiff and all members of the FLSA Class who worked in Illinois at any time between January 20, 2007 and July 24, 2008, and who did not file a notice of consent to join so as to be already a FLSA Opt-In Plaintiff. "Defendant" or "Northwestern" refers to Northwestern Memorial Hospital and its present and former parent companies, subsidiaries, affiliated entities, shareholders, officers, directors, employees, agents, attorneys, insurers, successors and assigns, including Northwestern Memorial HealthCare.

All capitalized terms in this Notice of Class Action Settlement are defined in the Settlement Agreement, which is available at _____ or upon request by contacting the Settlement Administrator at the toll free telephone number provided at the end of this Notice. If terms are insufficiently identified, discussed or defined in this Notice or if any terms of this Notice conflict with the Settlement Agreement, the terms of the Settlement Agreement shall prevail.

Each and every Settlement Payment will be made from the Class Settlement Fund to any Settlement Class member who timely submits a valid Claim Form (a "Claim"). Class Counsel anticipates that each Settlement Class member who returns his or her Claim Form shall be eligible to be paid a Settlement Payment from the Class Settlement Fund, minus payroll deductions for state and federal withholding taxes.

Claimants who are FLSA Opt-In Plaintiffs, except the Named Plaintiff, shall partake their ratable share of $225,000 of the Class Payment Fund (the "FLSA Payment Fund"). Claimants under the State Law Class, including the Named Plaintiff, shall partake the remainder of the Class Payment Fund after subtraction of the FLSA Class Payment Fund, the Named Plaintiff's $5,000 incentive award, and attorneys' fees and costs (the "State Law Class Payment Fund.").

For purposes of estimating payments in the Class Notice, the FLSA Payment Fund shall be calculated for all FLSA Opt-In Plaintiffs, except the Named Plaintiff, in a manner whereby each FLSA Opt-In Plaintiff shall receive a pro-rata distribution based upon that individual's weeks worked on a non-exempt, hourly compensated basis as a direct patient care provider, who was not covered by a collective bargaining agreement with Northwestern during the Class Period (FLSA) as a percentage of the total such weeks worked by all of the FLSA Opt-In Plaintiffs during the Class Period (FLSA). Only weeks where the employee worked 37 actual hours or

more will qualify as "weeks worked" for purposes of the calculation, unless the employee was eligible for overtime after eight hours in a day and eighty hours in a two-week period ("8/80 employees"). For 8/80 employees only two-week pay periods where the employee worked 74 actual hours or more will qualify. For 8/80 employees, each qualifying two-week pay period will count as two "weeks worked" under the formula. The FLSA Opt-In Plaintiff shall receive the same corresponding percentage of the FLSA Class Payment Fund. The actual payments shall be calculated so that the FLSA Opt-In Plaintiffs each receive a ratable amount of the FLSA Payment Fund. The intent of this calculation is to disburse all of the FLSA Class Payment Fund without reversion.

The State Law Class Payments shall be calculated in a manner whereby each State Law Class Member who submits a timely claim form shall receive a pro-rata distribution based upon that individual's weeks worked on a non-exempt, hourly compensated basis as a direct patient care provider, who was not covered by a collective bargaining agreement with Northwestern during the Class Period (State) as a percentage of the total such weeks worked by all of the State Law Class Members during the Class Period (State). Only weeks where the employee worked 37 actual hours or more will qualify as "weeks worked" for purposes of the calculation, unless the employee was eligible for overtime after eight hours in a day and eighty hours in a two-week period ("8/80 employees"). For 8/80 employees only two-week pay periods where the employee worked 74 actual hours or more will qualify. For 8/80 employees, each qualifying two-week pay period will count as two "weeks worked" under the formula. The Claimant shall then receive the same corresponding percentage of the State Law Class Payment Fund after any award of attorneys' fees and expenses and Incentive Award have been deducted . The unclaimed meal

breaks for the FLSA Opt-In Plaintiffs shall be excluded from this calculation. The intent of this calculation is to disburse all funds without reversion.

The Named Plaintiff, Jennifer DeMarco, will receive a $5,000 incentive award.

For income and payroll tax purposes, the Parties agree that fifty percent (50%) of each Claimant's Settlement Payment shall be allocated as wages (which shall be subject to required withholdings and deductions and reported as wage income as required by law), and the remaining fifty percent (50%) of each Settlement Payment shall be allocated as penalties, interest and other non-wage recovery (which shall not be subject to required withholdings and deductions and shall be reported as non-wage income as required by law). Other than the withholding and reporting requirements herein, Claimants shall be solely responsible for the reporting and payment of their share of any federal, state and/or local income or other taxes on payments received pursuant to this Settlement.

To the extent permitted by law, in no event shall any Settlement Payment to a Claimant create any credit or otherwise affect the calculation of or eligibility for any compensation, bonus, deferred compensation or benefit under any compensation, deferred compensation, pension or other benefit plan, nor shall any such Settlement Payment or Incentive Payment be considered as "compensation" under any pension, retirement, profit sharing, incentive or deferred compensation benefit or plan, nor shall any such payment or award require any contribution or award under any such plan, or otherwise modify any benefits, contributions or coverage under any other employment compensation or benefit plan or program. Nothing in this Notice or the Settlement is intended to be tax advice. You should consult your tax advisor for any tax issues pertaining to this Settlement.

### C.    When will you get paid?

Each Claimant will be paid his or her Settlement Payment, calculated as described above, after final Court approval of the Settlement and after all rights to appeal or review are exhausted or any appeal or review has been resolved in favor of the Settlement.  The Parties estimate that this may probably occur _____.

### D.    What do you do to participate in the Settlement?

In order to receive a Settlement Payment, unless you previously submitted a Consent Form to opt in to the FLSA Collective in the lawsuit, you must complete and return the Claim Form by _____, 2013.  You will be included in the Settlement for purposes of releasing the claims at issue in the Class Action Litigation (described below), unless you actively elect not to participate by submitting a Request for Exclusion form that is provided with this Notice as described below.

If you do nothing, you will be included in the Settlement for purposes of releasing the claims at issue in the Class Action Litigation (described below), but you will not receive any share of the proceeds to be paid under the Settlement, unless you previously submitted a Consent Form.

### E.    Who is administrating the Settlement?

The Court has appointed _____ to act as an independent Settlement Administrator and to resolve any dispute concerning the calculation of a participating Class Member's entitlement to a Settlement Payment.

### F.    What claims are being Released?

Upon Final Approval, the Class Members, including but not limited to the Claimants, on behalf of themselves and each of their heirs, representatives, successors, assigns, and attorneys,

shall be deemed to release and forever discharge all Released State Law Claims. In addition, upon Final Approval, the Named Plaintiff and each of the Claimants, on behalf of themselves and each of their heirs, representatives, successors, assigns, and attorneys, shall be deemed to release and forever discharge all Released Federal Law Claims, including claims under Fair Labor Standards Act. Class Members, including but not limited to Claimants, may hereafter discover facts in addition to or different from those they now know or believe to be true with respect to the subject matter of the Released State Law and Released Federal Law Claims. However, on Final Approval, Class Members shall be deemed to have, and by operation of the Final Judgment shall have, fully, finally, and forever settled and released any and all of the Released State Law And Released Federal Law Claims, whether known or unknown, suspected or unsuspected, contingent or non-contingent, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct that is negligent, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts.

Each Class Member who has not submitted a valid Request for Exclusion forever agrees that he or she shall not institute any action seeking, nor accept, back pay, overtime premiums, penalties, liquidated damages, punitive damages, penalties of any nature, attorneys' fees and costs, or any other relief from any other suit, class or collective action, administrative claim or other claim of any sort or nature whatsoever against Released Parties, for any period from September 28, 2006 through the Preliminary Approval Date, arising from any claims release in this Section. This release shall become effective at such time as Defendant has complied with all of its obligations pursuant to the Settlement Agreement.

10

### G. Attorneys' Fees and Costs.

Class Counsel identified below will seek approval from the Court for payment of attorneys' fees and as reimbursement for the out-of-pocket costs and expenses Class Counsel incurred in the Class Action Litigation in an amount not to exceed 30% of the Settlement Amount, which, if approved by the Court, will be paid by Northwestern out of the Settlement Amount. Class Counsel believes the amounts for attorneys' fees and expenses requested are fair and reasonable, and Northwestern will not oppose their request for those amounts. However, the Court will rule upon the reasonableness of Class Counsels' request for attorneys' fees and expense reimbursement.

### H. Named Plaintiff Jennifer DeMarco's Incentive Award.

The Named Plaintiff will receive an incentive award of $5,000.

### I. Costs of Administration.

The Settlement Administrator's fees and expenses will be paid by Plaintiffs, from monies provide by Northwetern, and will not be paid out of the Maximum Gross Settlement Amount.

### III. PLAINTIFF'S AND CLASS COUNSEL'S SUPPORT OF THE SETTLEMENT.

Plaintiff, as Class Representative, and Class Counsel support the Settlement. Class Counsel believes this Settlement to be a good result for the Settlement Class, especially in light of the inherent risk of denial of class certification, the risk of a trial on the merits, and the inherent delays and uncertainties associated with litigation. Based on Class Counsel's experience litigating similar cases, Class Counsel believes that further proceedings in this case, including a trial and probable appeals, would be very expensive and protracted. No one can confidently predict how the various legal questions at issue, including the amount of damages,

11

would ultimately be resolved. Therefore, Class Counsel believes that the Settlement is fair, reasonable, and adequate.

## IV.    WHAT ARE YOUR RIGHTS AS A CLASS MEMBER?

As a Class Member, you can participate in the Settlement or request exclusion from the Settlement. If you choose to participate in the Settlement, you can also tell the Court what you do or do not like about the Settlement.

### A.    Participating in the Settlement.

Plaintiff, as the Class Representative, and Class Counsel represent your interests as a Class Member. Unless you exclude yourself from the Settlement, you are a part of the Settlement Class, you will be bound by the terms of the Settlement and any final judgment that may be entered by the Court, and you will be deemed to have released the claims against Northwestern. **IN ORDER TO RECEIVE YOUR SETTLEMENT PAYMENT, YOU MUST TIMELY COMPLETE AND SUBMIT THE CLAIM FORM, UNLESS YOU PREVIOUSLY SUBMITTED A CONSENT FORM.**

As a member of the Settlement Class, Class Counsel represents you and all Class Members and you will not be responsible for the payment of attorneys' fees or reimbursement of litigation expenses, beyond that which is stated above as Class Counsel's attorneys' fees and costs from the Maximum Gross Settlement Amount. However, if you retain your own separate counsel, other than Class Counsel, then you will be responsible for your own attorneys' fees and costs. As a member of the Settlement Class, you will have been deemed to have given Northwestern permission to provide your social security number to the Settlement Administrator in order to facilitate distribution of the Notices, Settlement Payment and for purposes of tax

reporting. Other than to Class Counsel, neither Northwestern nor the Settlement Administrator

will disclose your social security number to the Court or any other third party.

### B. Commenting in favor of the Settlement.

If you wish, you may comment in favor of the Settlement in writing and/or by appearing

in person at the final approval hearing, which will be held on _____, 2013 at ___. To do so,

not later than _____, 2013, you must submit a written notice of your comments and/or your

intent to appear and comment in favor of the Settlement at the final approval hearing. Your

notice should include your full name, address, date of birth, and dates of your employment as an

employee of Northwestern. Send your notice to:

Clerk of Court
UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION
Everett McKinley Dirksen United States Courthouse
219 South Dearborn Street
Chicago, IL 60604
(312) 603-5455

Also mail copies of your notice to:

| CLASS COUNSEL | NORTHWESTERN'S COUNSEL |
|---|---|
| Gary Lynch | Laura E. Reasons |
| Carlson Lynch Ltd, | Seyfarth Shaw LLP |
| 26 N. Jefferson Street, | 131 S. Dearborn Street, Suite 2400 |
| New Castle, PA 16107, | Chicago, IL 60603 |
| Telephone: (724) 656-1555 | Telephone: (312) 460-5000 |

**DO NOT TELEPHONE THE COURT, NORTHWESTERN, OR NORTHWESTERN'S COUNSEL.**

## C. The Difference Between Objecting and Excluding.

*Objecting* is simply telling the Court that you do not like something about the Settlement.

You can object only if you stay in the Settlement Class. *Excluding* yourself is telling the Court

that you do not want to be part of the Settlement Class. If you exclude yourself, you have no

basis to object because the case no longer affects you and you will not be participating in the

Settlement.

### D. Objecting to the Settlement.

You may tell the Court you do not like the Settlement or some aspect of it before the Final Approval Hearing by filing a written objection with the Court. However, if the Court rejects your objection, you will still be bound by the terms of the Settlement, unless you also submit a Request for Exclusion form. To object, you must mail a written notice of objection to:

Clerk of Court
UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS,
EASTERN DIVISION
Everett McKinley Dirksen United States Courthouse
219 South Dearborn Street
Chicago, IL 60604
(312) 603-5455

Also mail copies of your notice to both:

| CLASS COUNSEL | NORTHWESTERN'S COUNSEL |
|---|---|
| Gary Lynch | Laura E. Reasons |
| Carlson Lynch Ltd, | Seyfarth Shaw LLP |
| 26 N. Jefferson Street, | 131 S. Dearborn Street, Suite 2400 |
| New Castle, PA 16107, | Chicago, IL 60603 |
| Telephone: (724) 656-1555 | Telephone: (312) 460-5000 |

**DO NOT TELEPHONE THE COURT, NORTHWESTERN OR NORTHWESTERN'S COUNSEL.**

Any written objection must state each specific reason in support of your objection, any legal support for each objection and whether you wish to appear and be heard at the Final Approval Hearing. Your written objection must also state the case name and docket number (which are shown at the top of this Notice), your full name, address, and the calendar year(s) during the Class Period during which you performed work for Northwestern. To be effective, any written objections must be postmarked not later than _____ __, 2013. A Class Member who fails to file and serve a written statement of objection in the manner described above and by the specified deadline will be deemed to have waived any objections and will be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement.

14

### E. Excluding Yourself from the Settlement.

If you do not want to be legally bound by the Settlement and you want to keep the right to sue Northwestern on your own for your own legal claims related to the claim that Northwestern failed to pay Plaintiffs and the Class at one and one-half times their regular rate of pay for time worked in excess of 40 hours in individual workweeks as a result of its automatic meal period deduction policy or practice, then you must take steps to get out of the Settlement Class. This is called excluding yourself, or is sometimes referred to as Opting-Out of the Settlement Class. If you exclude yourself from the Settlement Class, you cannot and will not get money from the Settlement and will not participate in the Settlement. To exclude yourself from the Settlement Class, you must submit a Request for Exclusion form or mail a written statement requesting exclusion from the Settlement Class and the Settlement ("Request for Exclusion"). The Request for Exclusion must include your name, address, last four digits of your Social Security Number and telephone number. The Request for Exclusion must be signed by you, dated, and returned to:

Northwestern Settlement Administrator

[*address to be provided*]

The Request for Exclusion must be postmarked no later than _____ __, 2013. If the Request for Exclusion is sent from within the United States it must be sent through the United States Postal Service via first class delivery. A Class Member who fails to mail a Request for Exclusion in the manner and by the deadline specified above will be bound by all terms and conditions of the Settlement and the Final Judgment, if the Settlement is approved by the Court, regardless of whether he or she has objected to the Settlement.

Any Class Member who files a complete and timely Request for Exclusion will, upon

15

receipt by the Settlement Administrator, no longer be a member of the Settlement Class, will not

be a member of the Final Settlement Class, will be barred from participating in any portion of the

Settlement, and will receive no benefits from the Settlement. Any such person, at his or her own

expense, may pursue their own claims, if any, against Northwestern related to Defendants'

failure to pay Plaintiffs and the class at one and one-half times their regular rate of pay for time

worked in excess of 40 hours in individual workweeks. Any materially incomplete or unsigned

Request for Exclusion will be deemed invalid.

**DO NOT SUBMIT BOTH A CLAIM FORM AND REQUEST FOR EXCLUSION.**

**IF YOU SUBMIT BOTH, THE REQUEST FOR EXCLUSION WILL BE INVALID, YOU**

**WILL BE INCLUDED IN THE SETTLEMENT CLASS, AND YOU WILL BE BOUND**

**BY THE TERMS OF THE SETTLEMENT.**

**F.     Submitting Corrections Regarding Your Claim Form**

If your name and/or current address are not correctly stated on the Claim Form and Class

Notice sent to you by U.S. mail, please submit your corrections in writing to the Settlement

Administrator. You may use the space provided on the Claim Form.

The estimated maximum share of the Settlement calculated for you that is stated on the

Claim Form is based upon Northwestern's pay records from January 20, 2008 through October

24, 2012, or from January 20, 2007 through October 24, 2012, in Illinois. However, your actual

Settlement Payment may be adjusted depending on the number of Claimants who participate in

the Settlement.

The calculation is based upon the payroll data provided by Northwestern. However, if

you wish to dispute the employment dates, hourly pay rate, amount paid and/or amount of your

estimated maximum share of the Settlement, you must do so in writing to the Settlement

Administrator and include any supporting documentation that you have. ANY WRITTEN

CORRECTIONS OR CHALLENGES AND ANY SUPPORTING DOCUMENTATION MUST

BE MAILED TO THE SETTLEMENT ADMINISTRATOR AND POSTMARKED NO

LATER THAN _____ __, 2013. The Settlement Administrator shall investigate and will resolve

any challenge regarding each individual's eligibility for a Settlement Payment and the amount of

each individual's Settlement Payment. The Settlement Administrator's determination of

eligibility for, and the amounts of, each and every Settlement Payment, shall be conclusive, final

and binding, without hearing or right of appeal.

## V. FINAL SETTLEMENT APPROVAL HEARING

The Court will hold a Final Approval Hearing on _____, 2013 in Courtroom

1419 , United States District Court for the Northern District of Illinois, Eastern Division, Everett

McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois at

_____ a.m., to determine whether the Settlement should be finally approved as fair, reasonable,

and adequate. In addition to approving the Settlement, the Court will also be asked to approve

Class Counsel's request for costs and attorneys' fees, and the Enhancement Payment to be made

to the Class Representatives. The hearing may be postponed without further notice to the

Settlement Class. **It is not necessary for you to appear at this hearing. If you have given**

**notice of your objections to the Settlement, you may appear at the hearing at your option so**

**long as you have mailed a notice of intent to appear postmarked on or before _____ __,**

**2013.**

## VI.  GETTING MORE INFORMATION

The above is a summary of the basic terms of the Settlement. If you wish, you can

review the complete Settlement Agreement here [hyperlink to document].   You can also review

the complete Settlement Agreement on file with the Clerk of the Court, Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois. The pleadings and other records in the Class Action Litigation, including the Settlement Agreement, may be examined at any time during regular business hours at the Court. You can also contact the Settlement Administrator at the toll free number (800) _____. **PLEASE DO NOT TELEPHONE THE COURT, NORTHWESTERN OR NORTHWESTERN'S COUNSEL FOR INFORMATION REGARDING THE SETTLEMENT, YOUR LEGAL RIGHTS OR THE CLAIM PROCESS.**

# Exhibit C

# NOTICE OF CLASS ACTION SETTLEMENT

**If you worked for Northwestern on a non-exempt, hourly-compensated basis as direct patient care provider, who was not covered by a collective bargaining agreement with Northwestern in one or more workweeks at any time from January 20, 2008 through October 24, 2012, or any time from January 20, 2007 through October 24, 2012 in Illinois, a class action settlement may affect your rights.**

A settlement has been proposed in a class action lawsuit against Northwestern Memorial Hospital ("Northwestern") *(DeMarco v. Northwestern Memorial HealthCare, et al.,* Case No. 10 C 00397), alleging failure to pay all overtime pay to persons who worked on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with Northwestern. You are receiving this Notice because Northwestern's records reflect that you are a class member. Northwestern has agreed to pay $1,925,000 to settle this action. You may: (i) send in a Claim Form to get a share of the settlement; (ii) exclude yourself from the settlement and not receive a share; or (iii) object to the settlement. The United States District Court for the Northern District of Illinois has authorized this Notice. Before any money is paid, the Court will have a hearing to decide whether to approve the settlement.

### Who Is Included in the Settlement?

This class action and settlement includes all persons employed by NMH between January 20, 2008 and October 24, 2012 on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with NMH. It also includes all persons employed by NMH between January 20, 2007 and October 24, 2012 on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with NMH in the State of Illinois. This groups are referred to collectively as "Setteelement Class Members"

### What Is this Lawsuit About?

This lawsuit claims that Northwestern did not pay Settlement Class Members who worked overtime hours correctly for all overtime worked in one or more workweeks during the relevant time period. Northwestern denies that it did anything improper, and maintains that it properly paid Settlement Class Members for all overtime worked. The Court did not decide which side was right. Both sides agreed to the settlement to resolve the case. You can get more information, including a detailed Notice, by calling Class Counsel at _____ or at the website _____.

### What does the Settlement Provide?

Northwestern has agreed to pay $1,925.000 to settle this case. The parties estimate that about $1,325,000 will be available for distribution to class members who send in valid Claim Forms or who previously submitted Consent Forms. Of that amount, $225,000 will be awarded to all persons who previously submitted a Consent Form regarding their rights under the Fair Labor Standards Act. No less than $1,125,000 will be awarded to Settlement Class Members who (1) worked in Illinois and (2) submit the attached Claim Form no later than ____, 2013. **Your estimated payment in this settlement is $XX.XX, as printed on the enclosed Claim Form.** Your actual payment may be more or less than the estimated amount, depending on the total amount of claims made by class members in this settlement. Your estimated payment was calculated by using Northwestern's pay records. For a full explanation of how the payments are calculated, please see the Settlement Agreement, section _, available by calling Class Counsel at _____ or at the website _____.

**To receive a payment, you must mail the enclosed Claim Form no later than _____ __, 2013 to the address identified on the self-addressed, stamped envelope included with this Notice, *unless you previously submitted a Consent Form.***

The settlement affects state law claims of Settlement Class Members who worked in Illinois, and it affects the federal rights of Settlement Class Members nationwide who chose to participate. Specifically, if you worked in Illinois, unless you exclude yourself from the settlement as explained below, you will release and forever discharge all state law claims against Northwestern and its present and former parent companies, subsidiaries, affiliated entities, shareholders, officers, directors, employees, agents, attorneys, insurers, successors and assigns, that were asserted in, arise out of are related to the subject matter of any complaint filed in this Litigation (the "Released State Law Claims"). If you submit a Claim Form, you will also release any federal law claims (including under the Fair Labor Standards Act) against Northwestern, its past or present parents, subsidiaries, officers, directors, shareholders, employees, agents, principals, heirs, representatives, accountants, auditors, consultants, insurers and reinsurers, that were asserted in, arise out of are related to the subject matter of any Complaint or Consolidated Complaint filed in this Class Action Litigation (the "Released Federal Law Claims").

### What Are Your Other Options?

If you do not want to be legally bound by the settlement of the State Law Claims, you must exclude yourself by returning written notice of your exclusion by _____ __, 2013. If you exclude yourself, you can't receive money from this settlement, but you may be able to sue or continue to sue Northwestern for the legal claims at issue in this case. If you stay in the settlement, you may object to it by _____ __, 2013. The detailed Notice explains how to exclude yourself or object. You may review the complete Notice prior to excluding yourself from the settlement or objecting to the terms of the settlement.

The Court will hold a hearing in this case on _____, 2013, in the United States District Court for the Northern District of Illinois, Courtroom 1419, Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois at ____ a.m., to consider whether to approve (1) the settlement and (2) a request by the lawyers representing all class members to an award: (A) $_____ in attorneys' fees and reasonable costs for investigating the facts, litigating the case and negotiating a settlement; (B) a $5,000 incentive award to the named plaintiff; and (C) costs for administering the settlement. You may ask to appear at the hearing, but you do not have to. For more information, call ____ or mail questions to the following addresses:

**Carlson Lynch Ltd,** 26 N. Jefferson Street, New Castle, PA 16107, (724) 656-1555

**Farqui & Faruqi, LLP,** 101 Greenwood Avenue, Jenkintown, PA 19046, (215) 277-5770

**Miller Law LLC,** 115 South LaSalle Street, Suite 2910, Chicago, IL 60603,

# Exhibit D

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

JENNIFER DEMARCO, an individual, on            )
behalf of herself and others similarly situated,   )
                                                                          )
       Plaintiff,                                  )
                                                                          )   Case No.: 1:10-cv-00397
       v.                                             )
                                                                          )   Judge Tharp
NORTHWESTERN MEMORIAL                       )
HEALTHCARE and NORTHWESTERN            )
MEMORIAL HOSPITAL,                                )
                                                                          )
       Defendants.                             )

## ORDER PRELIMINARILY APPROVING PROPOSED CLASS SETTLEMENT, CERTIFYING SETTLEMENT CLASS, APPROVING PROPOSED CLASS NOTICE, AND SCHEDULING FINAL APPROVAL HEARING

WHEREAS, application is made for an order preliminarily approving the Parties' Settlement of this Class Action Litigation as stated in the Class Action Settlement Agreement, which, together with the exhibits attached thereto, sets forth the terms and conditions for a proposed settlement of the Class Action Litigation and for dismissal of the Class Action Litigation;

WHEREAS, the Court has considered the Settlement Agreement, the exhibits attached thereto, and the briefing submitted in support of preliminary approval of the Settlement;

NOW, THEREFORE, IT IS HEREBY ORDERED:

1.     The Court hereby preliminarily approves the Class Action Settlement Agreement and the Settlement set forth therein as being a fair, reasonable and adequate compromise of a *bona fide* dispute over the application of the provisions of the Fair Labor Standards Act and Illinois wage-hour law. The Settlement Agreement is the result of arm's-length negotiations between experienced attorneys who are familiar with class action litigation in general and with

the legal and factual issues of this case in particular. These negotiations were facilitated at a day-long mediation by the Honorable Morton Denlow, a former federal magistrate judge and highly-regarded mediator.

2.     The Court has considered the pleadings and arguments made by the Parties in support of the motion for preliminary settlement approval and finds that the proposed Settlement Class is proper and should be provisionally certified. Solely for purposes of the proposed Settlement, the following Settlement Class is hereby provisionally certified under Federal Rule Civil Procedure 23 as follows:

> "All persons employed (within the three years preceding the sending of notice) by NMH on a non-exempt, hourly-compensated basis as direct patient care providers, who were not covered by a collective bargaining agreement with NMH who worked in Illinois at any time between January 20, 2007 and October 24, 2012, and who is not an FLSA Opt-In Plaintiff (the "IMWL Class")."

3.     Solely for purposes of settlement, the Court finds: (1) the IMWL Settlement Class is so numerous that joinder is impracticable; (2) questions of law and fact are common to the IMWL Settlement Class; (3) the claims of the representative Plaintiff Jennifer DeMarco, are typical of the claims of the Settlement Class; and (4) the Named Plaintiff, as representative, will fairly and adequately protect the interests of the IMWL Settlement Class. Further, for purposes of settlement only, the Court finds that the proposed IMWL Settlement Class meets the predominance and superiority requirements of FRCP 23(b)(3). Certification of the IMWL Settlement Class for settlement purposes is the best means for protecting the interests of all of the IMWL Class Members. The Court also finds that the resolution of the claims of the FLSA Opt-In Plaintiffs, and the consideration provided for the release of FLSA rights from the FLSA Opt-In Plaintiffs and all members of the Settlement Class who will make claims under this Settlement Agreement, is a fair and reasonable compromise of a *bona fide* dispute over the payment of overtime pay under the FLSA.

4.     Solely for purposes of the proposed Settlement, the Court preliminarily approves Gary Lynch, Bruce Carlson, and Sunshine Fellows of Carlson Lynch Ltd; Gerald Wells of Faruqi & Faruqi, LLP; and Marvin Miller and Matthew Van Tine of Miller Law LLC as Class Counsel. The Court also hereby preliminarily approves Jennifer DeMarco as the Class Representative.

5.     A hearing, for purposes of determining whether the Settlement should be finally approved, shall be held before this Court on _____, at _____ a.m., in Courtroom 1419 of the U.S. District Court, 219 S. Dearborn, Chicago, Illinois.  At the hearing, the Court will hear arguments concerning whether the proposed Settlement of the Class Action Litigation on the terms and conditions provided for in the Settlement Agreement is fair, reasonable and adequate and should be approved by the Court.  The Court will also consider Class Counsel's request for an award of attorneys' fees and costs and an incentive award payable to the Named Plaintiff Jennifer DeMarco.

6.     The Court approves, as to form and content, the Notices of Class Action, both long and short forms ("Class Notice"), and Claim and Exclusion Form, as attached hereto, and finds that the distribution of the Class Notice substantially in the manner set forth in Paragraph 7 of this Order meets the requirements of federal law and due process, and is the best notice practicable under the circumstances and shall constitute due and sufficient notice to all individuals entitled thereto.

7.     The Court approves the appointment of _____, as the Settlement Administrator. The Settlement Administrator shall supervise and administer the Class Notice procedure as more fully set forth in paragraph VI of the Settlement Agreement.    The Settlement Administrator and Class Counsel shall take reasonable steps to locate Settlement Class members as more fully set forth in the Settlement Agreement.

8.      Pursuant to the terms of the Parties' Settlement Agreement and the formulas set forth therein, the Settlement Administrator shall determine the sum of the payments that may be received by members of the Settlement Classes who timely submit a Claim Form.   The Settlement Administrator shall furnish the Parties' respective counsel with an accounting of all claims and settlement payments due.  At least seven (7) days before the Final Approval Hearing, Class Counsel shall file with the Court a declaration from the Settlement Administrator detailing this information and setting forth its due diligence with respect to its duties pursuant to the Settlement Agreement and proof of mailing with regard to the mailing of the Class Notice.

9.      All Class Members who fail to exercise their right to Opt-Out of the Settlement Class shall be bound by all determinations and judgments in the Class Action Litigation concerning the Settlement, whether favorable or unfavorable to the Settlement Class.

10.     All Class Members who wish to receive settlement proceeds must complete and mail the Claim Form to the Settlement Administrator no later than the Claim Deadline, as specified in the Settlement Agreement.  Any Class Member who does not submit a timely and materially complete Claim Form will not receive a Settlement Payment.

11.     All Class Members objecting to the terms of the Settlement must do so in writing no later than the Claim Deadline.  The written objection must be sent to the Settlement Administrator and postmarked on or before this date.

12.     Any Class Member who wishes to be excluded (Opt-Out) from the Settlement Class and not participate in the proposed Settlement must complete and mail the Request for Exclusion form to the Settlement Administrator no later than the Claim Deadline, as specified in the Settlement Agreement.

13. Any Class Member may enter an appearance in the Class Action Litigation, at his or her own expense, individually or through counsel of their own choice. Any Class Member who does not enter an appearance or Opt-Out of the Settlement Class will be represented by Class Counsel.

14. Any Class Member may appear at the Final Approval Hearing and show cause, if he or she has any, why the proposed Settlement of the Class Action Litigation should or should not be approved as fair, reasonable, and adequate, or why a judgment should or should not be entered thereon, or why attorneys' fees should or should not be awarded to Class Counsel or an incentive award awarded to the Named Plaintiff; provided, however, that no Class Member or any other person shall be heard or entitled to contest the approval of the terms and conditions of the proposed Settlement, or, if approved, the Judgment to be entered thereon approving the same, or, if awarded, an incentive award awarded to the Named Plaintiff, or the attorneys' fees and costs awarded to Class Counsel, unless that Class Member has, no later than the Bar Date, served by first class mail on the Settlement Administrator written objections, and copies of any papers and briefs in support thereof, explaining the basis of the objection. All timely filed and served objections shall be considered and ruled upon by the Court at the Final Approval Hearing. Any Class Member who does not timely file and serve his or her objection in the manner provided in the Settlement Agreement shall be deemed to have waived such objection and shall forever be foreclosed from making any objection to the fairness or adequacy of the proposed Settlement as incorporated in the Settlement Agreement and any award of attorneys' fees and costs awarded to Class Counsel, unless otherwise ordered by the Court.

15. Class Counsel shall file their petition for an award of attorneys' fees and costs prior to the Final Approval Hearing.

16.     All papers in support of the Settlement shall be filed and served no later than seven (7) days prior to the Final Approval Hearing.

17.     At the Final Approval Hearing, the Court shall determine whether the proposed Settlement, and any application for attorneys' fees or reimbursement of costs, shall be approved.

18.     The Court may adjourn the date of the Final Approval Hearing without further notice to the Settlement Class members, and retains jurisdiction to consider all further applications arising out of or connected with the proposed Settlement.


DATED: _____        _____

John J. Tharp
United States District Judge

# Exhibit E

| | |
|---|---|
| Abdullah | Rhonda |
| Akbar | Margaret |
| Anagnos | Stephanie |
| Arbuckle (Cronin) | Annie L. |
| Arneson | Carol L. |
| Ash | Dennis J. |
| Besse | Jennifer (Booth) |
| Blossomgame (Martin) | Stephenie |
| Boddie | Allyn |
| Bonarigo | Sherrie |
| Botwe | Sylvia |
| Carpenter | Rose E. |
| Casanta | Timothy K. |
| Cason | Tiwiana Syrecta |
| Castino Oldenburg | Julie |
| Chavez | Luz |
| Coffey-Taylor | Nicole |
| Cooper | Valerie |
| DeVries | Juana E. |
| Dillon | Anthony Scott |
| DiPrima | Thomas P. |
| Doggett | Stephanie Ann |
| Dzielski | Bonnie |
| Felters | Ernestine |
| Forker | Margaret |
| Fortman | Audile |
| Fowler | Daphne Gail |
| Fraczkowski | Daniel Eugene |
| Galvan | Margarita |
| Graham | Colleen |
| Gray | Cassandra Lenora |
| Guzman | Teresa |
| Hamilton | Qualandres |
| Harbin (Jolly) | Delilha Alice Cinderella |
| Hartjen | Jodee |
| Harvey | Terracina |
| Harvey | Erin Elisa |
| Hsiung (Kranz) | Anne M. |
| Hubert | Julie Lynn |
| Hunt | Sandra Don 'Nila Nicole |
| Jenkins | Sharon Denise |
| Jones | Pamela B. |
| King | Mollie |
| King | Mary Angelica Torres |
| Konrad | Marie Hazel Ballena |
| Landsman | Christine |
| Larson | Natalie |
| Lee | La-Donna Louise |
| Lobo | Michele L. |
| Luken | Claire S. |
| Mailey | Deborah |
| Martinez | Margarita |
| Matthews | Patricia Hussey |
| McCullough | Ann Kathleen |
| McKee | Heather Nora |

| | |
|---|---|
| Minas | John Jacob |
| Mitchell | Maureen S. |
| Mixon | Jamesetta |
| Neigebauer | Lisa A. |
| Norris | Gregory |
| O'Malley | Thomas M. |
| O'Hagan | Beatrice |
| Oldham | Maggie |
| Oswald | Margaret M. |
| Pepin | Nicole Joy |
| Pierce-Bardwell | Sandra |
| Rae Krueger | Kathleen |
| Ray | Amanda E. |
| Riley-Shreve | Nicole |
| Rossi | Marie A. |
| Salinas | Johanna |
| Schaffrath | Susan Nawara |
| Shafer (Kappel) | Lisa |
| Sonnefeldt | Candace |
| Stanton | Eddie Ross |
| Taylor | Sharon I. |
| Titus | Ramses |
| Torres | Jason |
| Torres (Garcia) | Fanny G. |
| Walters (Driscoll) | Karrie Ann |
| Ward | Lynn |
| Watkins | Teri Ann |
| Weber | Janet H. |
| Wormack-Khan | Rhonda |
| Wright | Sheila A. |
| Zamora | Linda G. |
| Zbroskewich | Linda D. |
| Ziebarth | Malika A. |
| Zurawski | Erin |

# EXHIBIT F

| Last_name | First_name |
| --- | --- |
| Aaron | Barbara |
| Aaron | Dorothy |
| Abando | Neslie |
| Abbasi | Nadia |
| Abbott | Emily |
| Abdagic | Edin |
| Abdulai | Musbau |
| Abdulhafedh | Remsh |
| Abdullah | Najla |
| Abdullah | Rashidah |
| Abon | April |
| Abraham | Tammy |
| Abraham | Daisy |
| Abraham | Rebecca |
| Abraham | Christiana |
| Abram | James |
| Abramowski | Kristen |
| Abston | Elnora |
| Abueg | Melanie |
| Aceron | Arnel |
| Acevedo | Sandra |
| Acevedo | Jennifer |
| Achilli | Nicole |
| Ackerman | Mary Alice |
| Acuff | Jill |
| Acuna | Jennifer |
| Adams | Carol |
| Adams | Marcina |
| Adams | Jennifer |
| Adams | Kristen |
| Adams | Kelly |
| Adams | Jamie |
| Adams | Cassandra |
| Adamski | Rebecca |
| Adamson | Ariel |
| Adaya | Crezel |
| Adaya | Romel |
| Addison | Jennifer |
| Adelberg | Joyce |
| Adelberg | Mark |
| Adelowo | Adeyinka |
| Adent Delaney | Christine |
| Adeoye | Adeola |
| Ader | Joseph |
| Adetuyi | Margaret |
| Adique | Christine |
| Adlington-Lozier | Tricia |
| Afante | Colette |
| Afeld | Lindy |
| Agarwal | Priyashu |
| Agbaje-williams | Bosede |

| | |
|---|---|
| Aguado | Patricia |
| Aguilar | Walter |
| Aguilar | Jazmina |
| Aguilar-Carinugan | Kathleen |
| Agustin | Alejandro |
| Ahern | Judith |
| Ahmad | Shetti fatima |
| Ahmed | Khushbkhat |
| Ahsan | Sabrina |
| Ainsworth | Raven |
| Akinsanya | Taiwo |
| Alanguilan | Lailani |
| Alao | Dolakpo |
| Alatic | Sead |
| Albarran | Alexa |
| Alberico | Erin |
| Albert | Alice |
| Albeza | Darlene |
| Albeza | Michael |
| Alden | Jill |
| Aldrich | Royalyn |
| Alegre | Marie Nuelle |
| Alexander | Richard |
| Alexander | Marsha |
| Alexander | Julia |
| Alhusseini | Sahar |
| Ali | Hidayat |
| Alicea | Carlos |
| Allard | Monica |
| Allen | Anne |
| Allen | Amanda |
| Allen | Christine |
| Allen | Kenisha |
| Allen-Griffin | Heather |
| Allison | Margaret |
| Alm | Svea |
| Almanza | Angelina |
| Alonzo | Nenette |
| Alonzo | Hazel |
| Altamirano | Heather |
| Alvarado | Evelyn |
| Alvarado | Daniel |
| Alvarez | Liliana |
| Alvarez | Lidia |
| Alvarez | Laurie |
| Alvis | Christina |
| Amaefule | Ann |
| Amaro | Gina |
| Amaya | Carol |
| Ambida | Michelle |
| Amick | Karla |
| Amigable | Juna |

| | |
|---|---|
| Amini | Diane |
| Amudoaghan | Bright |
| An | Esther |
| Anastasia | Ginetta |
| Anastasio | Rachael |
| Andanar | Ma. Pureza |
| Andanar | Paulette |
| Andersen | Kara |
| Anderson | Natalie |
| Anderson | Alexis |
| Anderson | Pamela |
| Anderson | Anthony |
| Anderson | Brooke |
| Anderson | Jan |
| Anderson | Kierstin |
| Anderson | Michelle |
| Anderson | Katherine |
| Anderson | Lindsey |
| Anderson | Whitney |
| Andino | Gabriela |
| Ando | Julita |
| Andreoli | William |
| Andrews | Mary |
| Andrews | Brenda |
| Andrushkiv | Myroslava |
| Andruszewski | Paul |
| Angeleri | Vita |
| Angeles | Sheila |
| Angelini | Marguerite |
| Annafi | Anita |
| Annerino | Kathryn |
| Ansarirad | Azam |
| Ansier | Rhonda |
| Antezana | Emilia |
| Antolin | Melissa |
| Apao | Suzette |
| Aperocho | Lazaro |
| Appleberry | Blythe |
| Aquende | Raquel |
| Aquillas | Cler |
| Aragon | Therese |
| Arambula | Lizett |
| Arbanas | Michael |
| Arcaro | Laura |
| Archacki | Rosemarie |
| Arche | Tolentina |
| Archibald | Paul |
| Arel | Sarah |
| Arendall | Celestia |
| Arguelles | Faye |
| Arialis | Amy |
| Aristoza | Consolacion |

| | |
|---|---|
| Armstrong | Margaret |
| Armstrong | Kerri |
| Arndt | Ligia |
| Arnold | Linda |
| Arnold | Sara |
| Arnold-Lisinski | Amanda |
| Arnott | Jamie |
| Arredondo | Alma |
| Arrington | Judith |
| Arroyo | Nicole |
| Arroyo | Teresita |
| Arten Cerda | Beatrice |
| Arthur | Carol |
| Ashburn | Rebekah |
| Ashford | Daniell |
| Ashley | Racquel |
| Ashley | Gwendolyn |
| Asima | Sika |
| Asteris | Jennifer |
| Astleford | Patricia |
| Ata | Mohamad |
| Ateli | Dennis |
| Athern | Maureen |
| Ativie | Thomas |
| Atkinson | Meredith |
| Atsinger | Shannon |
| Attar | Debra |
| Augustine | Dean |
| Augustyn | Christine |
| Aulwes | Daniel |
| Aurea | Ruby Ann |
| Aurel | Valerie |
| Ausikaitis | Simaya |
| Austin | Anastasia |
| Austin | Audra |
| Avakian | Deanna |
| Avalos | Deborah |
| Avalos | Marcela |
| Avi | Michelle |
| Avila | Jaclyn |
| Avila | Karla |
| Axdahl | Ashley |
| Ayobahan | Abieyuwa |
| Ayyad | Brook |
| Azariah | Beula |
| Azevedo | Hannah |
| Azubuike | Dorothy |
| Azuse | Erin |
| Babatunde | Abimbola |
| Babawande | Edward |
| Babler | Cynthia |
| Bach | Jan |

| | |
|---|---|
| Bacon | Quinton |
| Bacon | Adam |
| Bacucang | Owen Tracy |
| Bader | Rebekah |
| Badu | Abena |
| Baer | Andrea |
| Bafia | Debra |
| Baggerly | Lindsey |
| Bagia | Vrati |
| Baglien | Margarete |
| Bailey | Kathleen |
| Bailey | James |
| Bailey | Laurie |
| Bailey | Jeannine |
| Bailey | Robert |
| Bailey | Rukeah |
| Baird | Sherry |
| Bajorek | Jill |
| Baker | Karen |
| Baker | Elizabeth |
| Baker | Laura |
| Baker | Anne |
| Baker | Lindsay |
| Baker | Margarita |
| Balagtas | Kristian |
| Balami | Iriere |
| Balanon | Melissa |
| Balazs | Cynthia |
| Balbin | Khriscia |
| Balcerak | Angela |
| Balcerak | Elizabeth |
| Baldridge | Jamie |
| Baldwin | Kathleen |
| Baldwin | Kathleen |
| Bales | Beth |
| Balignasay | Adrienne |
| Balinao | Amelia |
| Ballew | Andrew |
| Balster | Jennifer |
| Balthazor | Jessica |
| Baltrus | Mary |
| Baneck | Trisha |
| Banever | Abigail |
| Bangs | Kelly |
| Banholzer | Michelle |
| Bankhead | Michele |
| Banks | Demeria |
| Banks | Granzlee |
| Banks | Brenda |
| Banks | Katherine |
| Banks | Leticha |
| Banks | Laura |

| | |
|---|---|
| Banks | Benjamin |
| Banks | Annette |
| Barajas | Tricia |
| Baranko | Stephanie |
| Barasa | Gina |
| Barber | Courtenay |
| Barfield | Marla |
| Barger | Michelle |
| Barin | Jonathan |
| Barker | Dinna |
| Barksdale | Charles |
| Barnato | Jennifer |
| Barnes | Eric |
| Barnes | Mitchell |
| Barnett | Melissa |
| Barnhisel | Jamie |
| Barnum | Trevor |
| Baron | Francis |
| Barragan | Stephanie |
| Barrameda | Editha Sandee |
| Barrera | Caitlin |
| Barrera | Angela |
| Barrett | Dwayne |
| Barrett | Jacline |
| Barrett | Laura |
| Barrett | Charlena |
| Barrientos | Larry |
| Barron | Maura |
| Barrows | Andrea |
| Barry | Nancy |
| Barry | Leslie |
| Barry | Amie |
| Barry | Cathleen |
| Barta | Kara |
| Bartels | Jennifer |
| Barza | Evelyn |
| Basile | Ann |
| Basinger | Danielle |
| Bass | Hannah |
| Bassett | Elizabeth |
| Basten | Ashley |
| Bates | Lisa |
| Battjes | Elizabeth |
| Battles | Rita |
| Batzel | Laura |
| Baudino | Tifani |
| Bauer | Elisha |
| Bauer | Jeanette |
| Baumrucker | Christina |
| Bautista | Jonathan |
| Baviera | Ma Irene |
| Bax | Brigid |

| | |
|---|---|
| Bea | Normita |
| Bealafeld | Lauren |
| Beam | Karlene |
| Beasley | Gail |
| Beatty | Dale |
| Beck | Jill |
| Beck | Courtney |
| Bedell | Sarah |
| Bedford | Kenyatta |
| Bedoy | Apolonia |
| Bedrejo | Charisse |
| Beeman | Mallory |
| Beemon | Tiana |
| Beerli | Jonathan |
| Behnke | Laura |
| Behrns | Kathryn |
| Bejanpour | Maryam |
| Bejar | Santiago |
| Belcher | Alicia |
| Belen | John |
| Belen | Paulianne czesca |
| Bell | John |
| Bell | Michael |
| Bell | Priscilla |
| Bell | Anita |
| Bellini | Cali |
| Bellm | Jacqueline |
| Bello | Nicanor |
| Bello | Marisol |
| Bellue | Andrea |
| Belpedio | Kimberly |
| Belstra | Karen |
| Beltran | Vivian |
| Belvis | Georgette |
| Benacka | Corrine |
| Benali | Sofiane |
| Benas | Bonnie |
| Benavides | Kristine |
| Bender | Julie |
| Bender | Kara |
| Benes | Katherine |
| Benesh | Melissa |
| Benison | Bobbie |
| Benson | Philip |
| Benson | Danielle |
| Bentley | Lisa |
| Benvenuti | Joseph |
| Berberabe | Laura |
| Berdelle | Kathryn |
| Bere | Lauren |
| Berggren | Julie |
| Bergstrom | Kari |

| | |
|---|---|
| Berlinger | Rosalyn |
| Berman | Julie |
| Berman | Suzanne |
| Bernabe | Paulina |
| Bernal | Michael |
| Bernardino | Agnes |
| Berndt | Dennis |
| Berroya | Jessica |
| Berry | Vivian |
| Berry | Cornet |
| Berry | Elizabeth |
| Berry | Danielle |
| Berry | William |
| Bertrand | Susan |
| Bettis | Katrina |
| Bialek | Katarzyna |
| Bianchi | Allison |
| Bielecki | Svetlana |
| Bilas | Laura |
| Bild | Gregory |
| Bild | Steve |
| Bill | Brittany |
| Billingsley | Audrey |
| Billingsley | Joseph |
| Bimm | Jessica |
| Binder | Aubry |
| Bird | Stephanie |
| Birkey | Christy |
| Birmingham | Kimberly |
| Birner | Alanna |
| Bitter | Kurt |
| Bizarra | Kirsten |
| Bizarra | Ansel |
| Black | Lisa |
| Black | Carol |
| Blackburn | Linda |
| Blade | Jessica |
| Blair | Carrie |
| Blake | Sarah |
| Blakely | Gary |
| Blandford | Jessicca |
| Blaser | Kathleen |
| Blaskey | Catherine |
| Blauw | Anna |
| Blaylock | Veronica |
| Blum | Karen |
| Boatright | Anne |
| Bobst | Kirk |
| Bockhold | Heather |
| Bodjanac | Amanda |
| Bodor | Alison |
| Bogda | Pamaela |

| | |
|---|---|
| Bogema | Marlee |
| Boggins-Magill | Mary |
| Bogle | Ronni |
| Bogner | E.Kathleen |
| Bogusz | Kari |
| Bohling | Brittany |
| Bolek | Patricia |
| Boling | Jodi |
| Bollinger | Ericka |
| Bollino | Stefannie |
| Bollman | Jessica |
| Bonczak | Boguslaw |
| Bond | Nicole |
| Bond | Cortney |
| Bone | Alexis |
| Boniquit | Katherine |
| Bono | Todd |
| Bonto | Ma |
| Bonto | Fernando |
| Book | Cortney |
| Boonstra | Anna |
| Booth | Mark |
| Booth | Amanda |
| Borgini | Lynn |
| Born | Maureen |
| Borras | Nadeja |
| Borso | Rebecca |
| Bosch | Brandon |
| Boska | Iwona |
| Bossert | Brian |
| Boswell | Connie |
| Boswell | Lynn |
| Bottger | Julie |
| Boulanger | Colleen |
| Bourbonnais | Candy |
| Bourgeois | Victoria |
| Bowen | Kristi |
| Bower | Allison |
| Bowerman | Sophia |
| Bowie | Nicole |
| Bowler | Amy |
| Boyce | Hillary |
| Boyd | Lonnette |
| Boyd Jr. | Edgar |
| Boydston | Zachary |
| Boyer | Stephanie |
| Boyer | Stephanie |
| Boyle | Barbara |
| Boyle | Kathryn |
| Bozek | Susan |
| Bozga | Donna |
| Bradley | Eric |

| | |
|---|---|
| Bradley | Greta |
| Brady | Leighton |
| Bragg | David |
| Braham | Denise |
| Braley | Karyn |
| Brandt | Katie |
| Branit | Jeffry |
| Brann | Robert |
| Branson | Sarah |
| Brant | Traci |
| Brassil | Eileen |
| Brato | Caryl |
| Braun | Amy |
| Braun | Monika |
| Braunschweig | Mary |
| Brede | Anna |
| Bredesen | Rheta |
| Bredlau | Karen |
| Brennan | Della |
| Brennan | Bonnie |
| Brennan | Kathryn |
| Brenton | Alyson |
| Brenza | Sara |
| Breslaw | Nicole |
| Bresnahan | Andrew |
| Breznau | Alyssa |
| Brigham | Jason |
| Brillantes | Pacita |
| Brindle | Stephanie |
| Briody | Kelly |
| Brion | Mary Frances |
| Brioni | Carla |
| Briski | Lucy |
| Brittain | Michelle |
| Bro | Kathryn |
| Broadwater | Kanesha |
| Brockelman | Jon |
| Brodt | Julie |
| Bronakowski | Jennifer |
| Brooks | Kristen |
| Brosnan | Tonya |
| Brouwer | Maria |
| Brouwer | Nicole |
| Browdy | Virginia |
| Brown | Deborah |
| Brown | Korine |
| Brown | Patricia |
| Brown | Alton |
| Brown | Margaret |
| Brown | Carrie |
| Brown | Jada |
| Brown | Bethany |

| | |
|---|---|
| Brown | Tiffany |
| Brown | Laura |
| Brown | Kara |
| Brown | Kesha |
| Brown | Tameka |
| Brown | Amber |
| Brown | Tiffany |
| Brown | Jennifer |
| Brown | Quinton |
| Brown-Wilmot | Laura |
| Brugh | Melissa |
| Bruhn | Jena |
| Brunk | Natalie |
| Brunn | Amy |
| Bruno | Erica |
| Brunovsky | Susan |
| Brush | Lori |
| Bryerton | Mary |
| Bryner | Nicole |
| Buccellato | Lynda |
| Buccellato | Vince |
| Buch | Margaret |
| Buckland | Wendy |
| Buckley | Barbara |
| Buckner | Arlene |
| Buczek | Kamil |
| Buday | Florence |
| Buechner | Helen |
| Buechner | Joseph |
| Buehner | Tina |
| Buenaventura | Sarah |
| Buensuceso | Kirztie vanna |
| Buettner | Janene |
| Buffo | Keely |
| Buikema | Natalie |
| Bukorovic | Dragana |
| Bukowska | Joanna |
| Buljubasic | Maria |
| Bunch | Brittany |
| Buncher | Mary |
| Burdeau | Aubrey |
| Burgess | Samantha |
| Burgoon | Alexandra |
| Burgoyne | Bridget |
| Burke | Erin |
| Burke | Brenda |
| Burke | Karen |
| Burke | Kristen |
| Burke | Andrea |
| Burkett | Jennifer |
| Burkey | Michelle |
| Burnette-Gara | Michelle |

| | |
|---|---|
| Burnight | Jessica |
| Burns | Carol |
| Burns | Kathleen |
| Burns | Maureen |
| Burns | Althea |
| Burns | Michelle |
| Burns | Anna |
| Burnson | Michelle |
| Burrell | Alonzo |
| Burrill | Pamela |
| Burrows | Andrew |
| Burton | Lisa |
| Burton | Lorri |
| Burton | Shannon |
| Busch | Margaret |
| Busenitz | Sarah |
| Bushe | Sierra |
| Bushnick | Sabrina |
| Busing | Kristin |
| Busman | Anna |
| Busnovetsky | Galina |
| Bussmann | Katherine |
| Butkevich | Margrit |
| Butler | Erin |
| Butterbach | Jody |
| Buttron | Erica |
| Butts | Magdalena |
| Buzzo | Samantha |
| Byerly | Jacqueline |
| Byrne | Kelly |
| Byron | Katherine |
| Caacbay | Maria |
| Cable | Kristine |
| Cabral | Cynthia |
| Cabrales | Victor |
| Cabrera | Jonah |
| Cacal | Charissa |
| Cacho | Jesselyn |
| Caddick | Nancy |
| Cadogan | Amy |
| Cagan | Sarah |
| Cahill | Sharon |
| Cail | Sharon |
| Cajayon-Tucker | Ellen |
| Calalang | Cherry |
| Calandra | Ashley |
| Calawerts | Kendra |
| Calderon | Ivan |
| Caldwell | Bennittia |
| Callahan | Rachel |
| Callan | Lena |
| Calomarde | Blanche |

| | |
|---|---|
| Calvin | Darryl |
| Camarena | Katharine |
| Camarena | Rosa |
| Camarista | Leila |
| Camp | Joyce |
| Campbell | Tracy |
| Campbell | Karen |
| Campbell | Christine |
| Campbell | Nancy |
| Campione | Karissa |
| Campos | Raul |
| Canak | Edina |
| Canchola | Adriana |
| Candido | Rosemarie |
| Candrian | Tiffany |
| Canete | Cleopatra |
| Canlapan | Emma |
| Cannon | Shirley |
| Canty | Nicole |
| Cap | Jeffrey |
| Capaceta | Mayra |
| Capaciete | Ava |
| Capadona | Kathy |
| Capati | Marieta |
| Carandang | Joan |
| Carbajal | Anis |
| Carbone | Lauren |
| Cardenas | Joseph |
| Carey | Kathryn |
| Cari | Gail |
| Carlos | Jose |
| Carlsen | Jeremy |
| Carlsen | Kimberly |
| Carlson | Lissa |
| Carlstead | Kathleen |
| Carlton | Jeanne |
| Carmona | Karla |
| Carmony | Holly |
| Caro | Alicia |
| Carpenter | Carol |
| Carpenter | Julie |
| Carpio | Teodora |
| Carr | Maria |
| Carranza | Linda |
| Carroll | Chad |
| Carroll | Colleen |
| Carrow | Kelsie |
| Carter | Eileen |
| Carter | Paulette |
| Carter | Lauren |
| Carter | Paris |
| Carter | Gertrude |

| | |
|---|---|
| Cartwright | Gypsy |
| Cartwright | Mark |
| Cartwright | Hannah |
| Caruso | Andrea |
| Caruso | Nicholas |
| Carvajal | Jessica |
| Casabal | Elizabeth |
| Casabal | Jonathan |
| Casabal | Janice |
| Cascio | Susan |
| Casey | Anne |
| Casey-Evans | Loleater |
| Cashen | Kelly |
| Cashman | Andrea |
| Casselbury | Emily |
| Cassell | Jacqueline |
| Castaneda | Rocelli |
| Castelaz | Margaret |
| Castillo | Esmeralda |
| Castino | Caroline |
| Castle | Nicole |
| Casto | Anthony |
| Castro | Alan |
| Castro | Adelaida |
| Castro | Alba |
| Castro | Marie Claire |
| Castro | Ruby |
| Caswick | Shari |
| Catalano | Rene |
| Catron | Krystalyn |
| Caudill | Kathleen |
| Caunca | Elena |
| Cavazos | Elizabeth |
| Cavazos | Linda |
| Cebula | Marcin |
| Celestin | Pierre |
| Centanni | Elizabeth |
| Cercello | Lisa |
| Cerda | Alma |
| Cervantes | Cristina |
| Chachor | Lydia |
| Chadha | Gurpreet |
| Chaidez | Araceli |
| Chalmere | Gladys |
| Chamnankit | Duangduen |
| Chan | Elaine |
| Chan | Jennifer |
| Chan | Amy |
| Chandler | Meredith |
| Chandler | Heidi |
| Chang | Ferdinand |
| Chaniotis | Christina |

| | |
|---|---|
| Chapman | Cari |
| Charles | Jessica |
| Charpentier | Nicole |
| Chay | Pamela |
| Chen | Lauren |
| Cherian | Magdalene |
| Cherian | Annamaria |
| Cherven | Paigene |
| Chervinko | Giovannina |
| Chester | Theresa |
| Chevalier | Dennis |
| Chia | Matthew |
| Chiappetti | Annette |
| Chick | Lynda |
| Childs | Carolyn |
| Chin | Emily |
| Chinnery | Corinne |
| Chira | Nancy |
| Chirita | Vica |
| Choi | Julian |
| Choi | Joyce |
| Chomicz | Elisabeth |
| Chow | Lane |
| Christensen | Katherine |
| Christoff | Carolyn |
| Christofferson | Kerri |
| Chua | Milagros |
| Chua | Merlyn |
| Chukwu | Franklin |
| Chung | Susan |
| Chupp | Anita |
| Chura | Jennifer |
| Churchill | Michelle |
| Chutipisalkul | Chavewan |
| Chuyma-Pierce | Rebecca |
| Ciccone | Lauren |
| Cieciel | Dorelen |
| Cipriani | Susan |
| Cirillo | Julie |
| Ciruela-Kahun | Rosemarie |
| Citko | Steven |
| Clark | Pamela |
| Clark | Joy |
| Clark | Olga |
| Clark | Molly |
| Clarke | Nancy |
| Claudio | Jose |
| Cleavinger | Kristin |
| Clementi | Angela |
| Clemons | Anitra |
| Clennon | Colleen |
| Clephane | Breanne |

| | |
|---|---|
| Clifford | Rosemary |
| Clifford | Theresa |
| Clinard | Anthony |
| Clinton | LaCole |
| Cloud | Susan |
| Clymer | Kate |
| Co | Lorna |
| Cobb | Sarah |
| Cochiaosue | Marian |
| Cochrane | Lisa |
| Coda | Christopher |
| Cody | Amanda |
| Coe | Barbara |
| Coffey | Sharon |
| Cohen | Harriet |
| Cohen | Paula |
| Coin | Heather |
| Colagrossi | Liberty |
| Colby | Anne Marie |
| Cole | Latasha |
| Cole | Audrey |
| Coleman | Karen |
| Coleman | Dorothea |
| Coleman | Emily |
| Coleman | Colleen |
| Coleman | Brittney |
| Coleman | Tiffany |
| Coleman-Hendon | Cozetta |
| Colflesh | Audrey |
| Colina | Pia |
| Collanto | Raquel |
| Collazo | Daniel |
| Colleton | Margaret |
| Colletti | Lauren |
| Collins | Sally |
| Collins | Karina |
| Colon | Alexis |
| Comeaux | Yalanda |
| Cominek | Mary |
| Comoda | Heidi |
| Compasio | Pamela |
| Condes | Michael |
| Condron | Brianne |
| Congenie | Kari |
| Conkin | Kelly |
| Conkle | Anne |
| Conkling | Cassandra |
| Conley | Robert |
| Conley | Taylor |
| Conlin | Robert |
| Conn | Stephanie |
| Conner | Gereatha |

| | |
|---|---|
| Conner | Caitlin |
| Conner | Jahanee |
| Connolly-Leon | Deirdre |
| Connor | Angela |
| Connors | Maggie |
| Connors | Allisa |
| Conolly | Angeline |
| Conrad | Brittany |
| Consolo | Laurette |
| Cook | Christopher |
| Cook | Carol |
| Cook | Jennifer |
| Cook | Lisa |
| Cook | Nicole |
| Cook | Jarita |
| Cooley | Leon |
| Cooney | Amy |
| Cooper | Catherine |
| Cooper | Betti |
| Cooper | Elizabeth |
| Copak | Rosalie |
| Copper | Janice |
| Corbett | Charity |
| Corbett | Erin |
| Corcoran | Patricia |
| Cordek | Allison |
| Cordell | Julie |
| Cordero | Lumel |
| Cordero-Olea | Shiela Faith |
| Cordier | Stephanie |
| Corley | Cynthia |
| Corona | Martha |
| Corpuz | Benito |
| Corr | Margaret |
| Corral | Lilia |
| Corrigan | Sarah |
| Corwin | Jeffery |
| Coseo | Courtney |
| Costello | Lisa |
| Costello | Margaret |
| Costello | Meghan |
| Cotham | Veasna |
| Cotton | Mathew |
| Cottrell | Thomas |
| Cottrell | Marc |
| Couch | Area |
| Coughlin | Elaine |
| Coughlin | Allison |
| Courtney | Judith |
| Courts | Kathleen |
| Covert | Laurel |
| Covrig | Lidia |

| | |
|---|---|
| Cowan | Alissa |
| Cox | Carol |
| Cox | Candace |
| Coy | Christopher |
| Coyne | Laura |
| Cozzi | Kristin |
| Craig | Victoria |
| Crawford | Dorane |
| Crawford Jr | Kevin |
| Crawley | Tina |
| Cree | Heather |
| Creech | Megan |
| Cremieux | Jessica |
| Crescenzo | Tracey |
| Crisanti | Christina |
| Crismon | Meghan |
| Crockett | Tamaira |
| Croff | Tami |
| Croft | Danica |
| Crosby | Allison |
| Cross | Tonesha |
| Crowel | Deadra |
| Crowley | Maureen |
| Cruz | Elvis |
| Cruz | Antonio |
| Cruz | Cahren |
| Cruz-Ripple | Lina |
| Crynes | Jennifer |
| Csajaghy | Diane |
| Cua | Florentina |
| Cuellar | Domanique |
| Cueto | Tita |
| Cueto | Kristi |
| Cullen | Katherine |
| Culligan | Michelle |
| Culp | Robert |
| Cumpian | Elizabeth |
| Cunningham | Kentrice |
| Cunningham | Nancy |
| Cunningham Jr | Terry |
| Cupp | Matthew |
| Curiel | Cristie |
| Curran | Ann |
| Curran | Rachel |
| Curran | Michael |
| Currier | Ashley |
| Curry | Holly |
| Curtin | Jennifer |
| Curtis | Parrish |
| Curtis | Renee |
| Cushing | Erin |
| Cuspilich | Stephanie |

| | |
|---|---|
| Cutrera | Peter |
| Czech | Emily |
| Daclan | Joanne Claire |
| Dagante | Aurea Aurora |
| Dagel | Cheryl |
| Daguio | Patricio |
| Dahilig | Mary |
| Dahl | Lynn |
| Daker | Tiffany |
| Dalby | Suzanne |
| Dale | Denise |
| Dalman | Liza Marie |
| Dalton | Maryeileen |
| Damatan | Judith |
| Damen | Deborah |
| Dan | Cristian |
| Dan | Jennifer |
| Daniels | Ashley |
| Dankwa | Victoria |
| Dann | Cheryl |
| Dansky | Christine |
| Dapkus | Julianne |
| Darguzas | Erin |
| Darko | Peace |
| Darling | Ashley |
| Darrah | Cynthia |
| Data | Jessica |
| Dates | ShaTera |
| Daughrity | Lawrence |
| Daum Knight | Mary |
| Dausen | Laurie |
| Dauw | Colleen |
| David | Donna |
| David | Kristen |
| David | Michelle |
| David | Rachel |
| Davidson | Teresa |
| Davidson | Samuel |
| Davies | Josephine |
| Davila | Maria |
| Davino | Stephanie |
| Davis | Anthony |
| Davis | Lenora |
| Davis | Letti |
| Davis | Suzanne |
| Davis | Alison |
| Davis | Nancy |
| Davis | Tanya |
| Davoren | Sean |
| De anda | Blanca |
| De Guia | Guia |
| De Guia | Christian |

| | |
|---|---|
| De La cruz | Maribeth |
| De La Merced | Olivia |
| De Leon | Vivian |
| De Leon | Darnel |
| De Master | Lucas |
| De Monte | Kristen |
| De Rosas | Maria Theresa |
| De Vidal | Angela |
| DeAngelis-Rush | Rachel |
| DeBias | Angela |
| Debiase | Vanessa |
| Debo | Laura |
| Deboo | Zarine |
| Debri | Rebecca |
| DeBruin | Jennifer |
| DeCorte | Kathleen |
| Deguzman | Jessica |
| Deguzman | Kathleen |
| Dekker | Nicole |
| Del Pino | Angela |
| Del Real | Alejandro |
| Del Rosario | Christopher |
| Del Rosario | Corazon |
| Dela Cruz | Milagros |
| Dela Cruz | Ronalvin |
| Delaney | Kristen |
| Delavega | Krisle |
| Delenikas | Maria |
| Delgado | Elena Mae |
| Delgado | Michele |
| Delgado | Jose |
| Deloney | Dorothy |
| Delorme | Megan |
| Delsman | Keri |
| DeMarco | Jennifer |
| Demeter | Marcia |
| Demill | Kristina |
| Demonbreun | Katelyn |
| DeMore | Harleeann |
| DeMuth | Robin |
| Deneen Jr | Robert |
| DePasquale | Dominick |
| Depesa | Sarah |
| Depies | Brittany |
| Der | Christine |
| Dering | Elizabeth |
| Dermawan | Indriani |
| Derose | Cynae |
| Dervin | Esther |
| Desdunes | Herve |
| Desmangles | Regine |
| Desnoyers | Tracy |

| | |
|---|---|
| Dethmers | Tara |
| De'Vine | Trolynn |
| Devries | James |
| Deyampert | Dana |
| Dholakia | Nicole |
| Di Pasquo | Gina |
| Diano | Raymond |
| Diano | Eric |
| Diaz | Mary |
| Diaz | Nancy |
| Diaz | Erika |
| Diaz | Mary |
| Diaz | Lis |
| Dibble | Jackie |
| DiCicco | Anna |
| Dickens | Deborah |
| Diegel | Jodie |
| Diehn | Joseph |
| Dierking | Caitlin |
| Diersen | Ashley |
| Dietlin | Grete |
| Dietz | Jillian |
| DiFulvio | Alexandra |
| Dilley | Laura |
| Dillon | Colleen |
| Diloreto | Jolene |
| Dimitrijevic | Erika |
| Dinally | Eric |
| Dipaolo | Arceli |
| Dishman | Kimberly |
| Disilvestro | Susan |
| Diskin | Deedra |
| Ditch | Rebecca |
| Dittberner | Julia |
| Dittman | Heather |
| Divit | Brendan |
| Dixon | Lindsay |
| Dixon | Tracy |
| Dixon | Alvon |
| Dizdarevic | Mero |
| Dizon | Rowena |
| Dizon | Nicole |
| Dizon | David |
| Dizon | Ana Rosella |
| Djordjevic | Miroslav |
| Djuogouo | Judith |
| Dlugopolski | Sophie |
| Doberstein | Rachel |
| Dobschuetz | Dwayne |
| Docil | Jacqueline |
| Documento | Jerisa |
| Dodaro | Marites |

| | |
|---|---|
| Dodoo | Julia |
| Dodson | Danuta |
| Doele | Regan |
| Doherty | Colleen |
| Dohrn | Jennifer |
| Doig | Susan |
| Dollison | Jonathan |
| Dolores | Marizel |
| Doloszycki | Laura |
| Domash | Amy |
| Domer | Deadre |
| Dominguez | Marlon |
| Donahue | Sara |
| Donald | Janice |
| Donaldson | Amanda |
| Donnan | Phyllis |
| Donnary | Shelley |
| Donnelly | Mary |
| Donohue | Candice |
| Donovan | Erika |
| Donovan | Kathleen |
| Doolittle | Kimberly |
| Dorgan | Caitlin |
| D'Orra | Danielle |
| Dosoky | Amira |
| Doss | Kelly |
| Dost | Mary |
| Dougan | Nicole |
| Dougan | Brett |
| Dougherty | Jane |
| Doukas | Danny |
| Dow | Jacqui |
| Dowdall | Eileen |
| Doweiko | Joseph |
| Downar | Irena |
| Downes | Kathleen |
| Downey | Mary |
| Downey | Polly |
| Downs | Amanda |
| Doyle | Jennifer |
| Doyle | Kathryn |
| Doyle | Claire |
| Doyle-Tully | Sheila |
| Drake | Malisa |
| Drazer | Molly |
| Drazer | Mariah |
| Drew | Joshua |
| Drewek | Marie |
| Drezek | Casey |
| Driscoll | Ami |
| Driscoll | Alyssa |
| Droge | Leah |

| | |
|---|---|
| Drozd | Suzan |
| Drumm | Elizabeth |
| Drzazga | Barbara |
| Dubbs | Peter |
| Dubner | Ryan |
| Ducklow | Steven |
| Duensing | Amanda |
| Duffy | Catherine |
| Duffy | Mary |
| Dugar | Karla |
| Duggan | Rosalind |
| Duggan | Margaret |
| Duggan | Autumn |
| Dugger | Elizabeth |
| Duke | Jessica |
| Dumangas | Christian |
| Dumas | Angela |
| Dumlao | Rosalinda |
| Dumont | Kellie |
| Dunams | Brenda |
| Duncan | Mildred |
| Duncan | Lon |
| Duncan | Sandra |
| Duncan | Latoya |
| Dunlay | Bridget |
| Dunn | Rhonda |
| Dunning | Kathryn |
| Dupras | Donna |
| Duque | Federico |
| Duran | Adrian |
| Durbin | Rachel |
| Durham | Marianne |
| Durkin | Colleen |
| Durnbaugh | Timothy |
| Dutu | Iuliana |
| Duval-Arnould | Jordan |
| Dwyer | Ann |
| Dwyer | Erin |
| Dwyer | Jamie |
| Dyal | Kelly |
| Dynia | Carolyn |
| Dyson | Dora |
| Dytrych | Marjorie |
| Dziak | Julie |
| Dzialakiewicz | Diana |
| Dziewit | Joanna |
| Dziubek | Klaudia |
| Eagle | Kelly |
| Eagles | Jeremy |
| Early | Connie |
| Earner | Kathleen |
| Eason | Therese |

| | |
|---|---|
| Eastman | Jessica |
| Ebong | Comfort |
| Echard | Tennille |
| Echavez | Ella |
| Echevarria | Elizabeth |
| Eck | Ellen |
| Eck | Mary |
| Eckart | Sara |
| Ecker | Andrea |
| Eckstein | Ashley |
| Edades | Maria |
| Edgeworth | Kara |
| Edman | Carol |
| Edmondson | Karla |
| Edney | Katherine |
| Edobor | Aurea |
| Edusei-Mensah | Christina |
| Eenigenburg | Alida |
| Efrosinis | Emily |
| Eggert | Autumn |
| Eguia | Aldren |
| Ehlke | Sarah |
| Ehman | Bridget |
| Eilers | Rhonda |
| Ekoi | Ebenezer |
| El Mahassni | Jo-Ann |
| Elano | Lorena |
| Elganzouri | Erika |
| Elhawary | Fatima |
| Elias | Edda Elid |
| Ellen | Marci |
| Eller | Susan |
| Ellis | Stephanie |
| Ellison | Jessica |
| Elsen | Christine |
| Elzanowski | Malgorzata |
| Embers | Lu'Cretia |
| Emich | Victoria |
| Enecio | Toreend |
| Enes | Jose |
| Engebretson | Kristen |
| Enghog | Ma.Romeena |
| English | Kathleen |
| Enoch | Sarah |
| Enriquez | Jose francis |
| Enslow | Douglas |
| Ensor | Kayla |
| Enzian | Heather |
| Erfort | Nora |
| Erguiza | Arturo |
| Erickson | Katie |
| Erickson | Gregory |

| | |
|---|---|
| Ericson | Melissa |
| Erland | Denise |
| Ernst | Rachel |
| Erovic | Ermin |
| Erslovas | Diana |
| Erufino | Michael |
| Escarayan | Maria Nida |
| Escolero | Xochitl |
| Esiobu | Lebechi |
| Espano | Marsha |
| Espino | Cristino |
| Espinosa | Mary |
| Espinosa | Horacio |
| Espinosa | Patricia |
| Espinosa | Elvira |
| Esslinger | Bridget |
| Esslinger | Olivia |
| Esteves | Marisa |
| Estock | Laura |
| Estrada | Maribel |
| Estrella | Stella Marie |
| Etheridge | Megan |
| Eustaquio | Melanie |
| Eva | Amee |
| Evangelista | Kenneth |
| Evans | Kerri |
| Evans | Michael |
| Even | Elizabeth |
| Evidente | Nina Myla |
| Evins | Debra |
| Eyas | Elizabeth |
| Ezeji-Okoye | Fredrick |
| Faber | Christopher |
| Faber | Caryn |
| Fahrenbach | Anne |
| Fahs | Sara |
| Failla | Paula |
| Fairbrother | Jay |
| Faletti | Alissa |
| Fang | Christina |
| Faniega | Pascual |
| Fanning | Leah |
| Farkas | Lisa |
| Farmer | Deborah |
| Farrell | Cheryl |
| Farrell | Emily |
| Farrell | Megan |
| Farver | Amy |
| Faul | Mary |
| Fauver | Michelle |
| Favors | Kimberly |
| Fazio | Louise |

| | |
|---|---|
| Featherstone | Christy |
| Febles | Alain |
| Fechhelm | Abby |
| Feddeler | Erica |
| Fegan | Siobhan |
| Fehrmann | Glenna |
| Feldman | Lindsey |
| Feleo | Aimee |
| Feliciano | Socorro |
| Feliz | Leticia |
| Fellis | Anthony |
| Feltz | Melissa |
| Fendon | Katherine |
| Fernandez | Sonia |
| Fernandez | Enrique |
| Fernandez | Rudy |
| Fernandez | Andrea |
| Fernandini | Kiomary |
| Fernando | Wilfredo |
| Fernando | Helauda |
| Fernatt | Lisa |
| Ferral | Rachel |
| Ferrante | Terri |
| Ferrara | Amy |
| Ferrara | Beth |
| Ferrera | Segreda |
| Fetter | Melissa |
| Fews-Jones | Jacqueline |
| Fey | Brian |
| Fey | Katie |
| Fice | Dadriane |
| Fichtel | Amy |
| Fields | Geraldine |
| Figueroa | Noelito |
| Figueroa | Sofia |
| Figueroa | Jeannine |
| Filipek | Kathryn |
| Finan | Sarah |
| Findeis | Anne |
| Findley | Olivia |
| Finkbeiner | John |
| Finley | Andrea |
| Finn | Meghan |
| Finn | Chelsea |
| Firestine | Kristina |
| Firestone | Emily |
| Firmin | Andrea |
| Fischer | Louise |
| Fiscina | Suzanne |
| Fishback | Sarah |
| Fisher | Paul |
| Fishman | Rachel |

| | |
|---|---|
| Fitzgerald | Janet |
| Fitzgerald | Kelley |
| Fitzgerald | Julie |
| Fitzgibbons | Betsy |
| Fitzpatrick | Maryann |
| Fitzpatrick | Mara |
| Fitzpatrick | Gwendolyn |
| Fitzpatrick | Sharon |
| Flagg | Maria |
| Flaherty | Inne |
| Flajole | Kelly |
| Flanagan | Bridget |
| Flanagan | Sara |
| Flannery | Patricia |
| Flatley | Erin |
| Fleming | Sean |
| Fleming | Kelly |
| Fleming | Elizabeth |
| Flexas | Delilah |
| Flint | Carolynne |
| Flores | Mary |
| Flores | Marciano |
| Flores | Daphne |
| Flores | Deborah |
| Flores | Miguel |
| Folloso | Jennifer |
| Folta | Karin |
| Fonseca | Blanca |
| Foore | Dolly |
| Fopma | Sarah |
| Ford | Easter |
| Ford | Ashleigh |
| Ford | Kimberlee |
| Forde | Lisa |
| Formato | Gale |
| Formato | Alicia |
| Forrer | Jennifer |
| Forstall | Lisa |
| Fort | Dena |
| Forth | Rebecca |
| Forward | Amy |
| Foss | Leslie |
| Foster | Nancy |
| Foster | Constance |
| Foster | Natalie |
| Foster | Corinne |
| Foster | Joshua |
| Fothergill | Karyn |
| Fotopoulos | Ronald |
| Fournier | Lacey |
| Fowlkes | Lauren |
| Fox | Catherine |

| | |
|---|---|
| Foxx | Tawanna |
| Fraile | Lyndsay |
| France | Kimberly |
| Franchini | Edith |
| Francois | Kimberly |
| Frani | Angelina |
| Frank | Denise |
| Franklin | Jean |
| Fransman | Carl |
| Frantz | Timothy |
| Franz | Gay |
| Franz | Bridgette |
| Frazelle | Melissa |
| Frazer | Sarah |
| Frazier | Eric |
| Frazier | Leila |
| Fredbloom | Emily |
| Freeman | Pamela |
| Freije | Laura |
| Freitag | Laura |
| French | Christopher |
| Fretter | Alexandra |
| Freund | Kristin |
| Frey | Sarah |
| Fried | David |
| Friedhart | Dustin |
| Friedman | Samantha |
| Friel | Rochelle |
| Frimpong | Doris |
| Fritz | Sarah |
| Fritz | Darcy |
| Fritzsche | Laura |
| Froilan | Ma.Nona |
| Fronza | Cory |
| Fruta | Stephanie |
| Frye | Michael |
| Fuentes | Amanda |
| Fugate | Christopher |
| Fulara | James |
| Fuller | Paula |
| Fullilove | Abe |
| Funfsinn | Jill |
| Furney | Heidi |
| Gabiola | Dennis |
| Gabiola | Myrogene |
| Gabrielse | Jennifer |
| Gacek | Kathleen |
| Gadberry | Jaclyn |
| Gaden | Melanie |
| Gaertner | Donna |
| Gaffney | Mary |
| Gagliardi | Joan |

| | |
|---|---|
| Gagni | Thara |
| Gagnon | Colleen |
| Gahart | Kathryn |
| Gaines | Edythe |
| Galban | Mark |
| Galesic | Edita |
| Galindo | Claudia |
| Gallagher | Mary |
| Gallagher | Jillian |
| Gallagher | Casey |
| Gallagher | Gerald |
| Gallagher-McGinty | Eileen |
| Gallardo | Minelva |
| Gallego | Carlo |
| Gallegos | Elizabeth |
| Gallizo | Rachel |
| Galman | Maria |
| Galolo-Basco | Aida |
| Galuska Elsen | Lynn |
| Ganal Azzam | Rezzy |
| Gandhi | Pinky |
| Ganoe | Amy |
| Garbers | Sheila |
| Garbett | Don |
| Garcia | Vidal |
| Garcia | Martha |
| Garcia | Sylvia |
| Garcia | Guillermo |
| Garcia | MaryJune |
| Garcia | Patricia |
| Garcia | Thomas |
| Garcia | Veronica |
| Garcia | Richard |
| Garcia | Krista |
| Garcia | Viviana |
| Garcia | Jennifer |
| Garcia | Jacqueline |
| Garcia | Kimberly |
| Garcia | Samantha |
| Garcia-Macias | Leah |
| Gardner | Elizabeth |
| Garfield | Lindsey |
| Garin | Trinidad |
| Garland | Salena |
| Garland | Vanessa |
| Garland | Christel |
| Garlic | Katie |
| Garneata | Delia |
| Garrison | Ellen |
| Garrison | Lynda |
| Garrity | Colleen |
| Gasior | Jaclyn |

| | |
|---|---|
| Gassman | Jennifer |
| Gately | Mary |
| Gatewood | Samantha |
| Gathings | Angela |
| Gatica | Estella |
| Gaughan | Myra |
| Gaughan | Kate |
| Gavin | Maria |
| Gavin | Shannon |
| Gavino | Maria |
| Gawlik | Katherine |
| Gayed | Nadia |
| Gayeski | Nicholas |
| Gebhardt | Chelsea |
| Gebicz | Katarzyna |
| Gedge | Amanda |
| Gee | Nicole |
| Gehring | James |
| Geiger | Mary |
| Gemelli | Robert |
| Gen | Suhel |
| Genday | Christie |
| Gentes | Rachel |
| Gentile | Jennifer |
| Geoffrey-Owowo | Babilas |
| Geolingo | Farida |
| Georgans | Barbara |
| Geraghty | Bridget |
| Gerber | Kirt |
| Germino | Amy |
| Germino | Megan |
| Geroulis | Patricia |
| Geroulis | Kristen |
| Gersman | Jennifer |
| Geurts | Trisha |
| Gewargis | Mary |
| Ghanem | Angelina |
| Ghantous | Lena |
| Ghazi | Syed |
| Gherasim | Diana |
| Ghiardi | Martina |
| Ghoston | Sherry |
| Giambi | Lisa |
| Giannini | Valerie |
| Gibson | Patricia |
| Gibson | Kimberly |
| Gibson | Starria |
| Gideon | Jacklyn |
| Gierczak | Laura |
| Gierczyk | Susan |
| Gierer | Christina |
| Gil | Aracely |

| | |
|---|---|
| Gil | Jeannie |
| Gilbert | Scott |
| Gilbert | Judith |
| Gillespie | Miriam |
| Gillespie | Allison |
| Gillespie | Phyllis |
| Gilmer | Erica |
| Gilmore | Melissa |
| Girgenti | Constance |
| Gish | David |
| Gison | Maria |
| Giuffre | Natalie |
| Givens | Kenneth |
| Giwa | Daphne |
| Giza | Katarzyna |
| Glass | Michelle |
| Gleason | Kelly |
| Glimco | Elizabeth |
| Glon | Daniel |
| Glon | Raymond |
| Glossop | Valerie |
| Glover | Lindsey |
| Go | Alaine |
| Godines | Jason |
| Godinez Jr | Raul |
| Goding | Katherine |
| Goers | Jane |
| Goetting | Erin |
| Goetzman | Cheryl |
| Goin | Phillip |
| Golden | Colleen |
| Golden | Colleen |
| Goldman | Susan |
| Gollogly | Jenine |
| Golomb-Romero | Theresa |
| Gomez | Catherine |
| Gomez | Michele |
| Gomez | Evelyn |
| Gonda | Elizabeth |
| Gongaware | Valerie |
| Gonzaga | Gabriel |
| Gonzales | Guadalupe |
| Gonzales | Monica |
| Gonzales | Angela |
| Gonzalez | Lisa |
| Gonzalez | Angela |
| Gonzalez | Karina |
| Gonzalez | Katie |
| Gonzalez | Debbie |
| Gonzalez | Dana |
| Gonzalez | Tonia |
| Gonzalez | Orlando |

| | |
|---|---|
| Gonzalez-Jimenez | Concepcion |
| Goodenough | Rachel |
| Gooding | Zakia |
| Goodman | Emanuel |
| Goosby | Samantha |
| Gordon | Cynthia |
| Gordon | Kelly |
| Gordon | Salama |
| Gordon | Joah |
| Gorecki | Margaret |
| Gorectke | Lindsay |
| Gorrell | Stephanie |
| Gorski | Maggie |
| Gorson | Staci |
| Gorzlancyk | Cristen |
| Goss | Dana |
| Gough | Mary margaret |
| Govert | Rita |
| Gower | Jennifer |
| Gozdziak | Paula |
| Graber | Elizabeth |
| Grable | Julianne |
| Graczyk | Jacqueline |
| Grady | Rory |
| Graf | Nicole |
| Graham | Donna |
| Graham | Victoria |
| Graham | Caroline |
| Granat | Amanda |
| Grandberry | Vanessa |
| Grant | Catherine |
| Grauf | Patricia |
| Graunke | Maryfran |
| Gray | Antonio |
| Grayson | David |
| Greco | Laura |
| Greco | Gina |
| Green | Jacqueline |
| Green | Mary |
| Green | Amanda |
| Green | Shana |
| Green | Kristine |
| Greenberg | Tera |
| Greene | Mary |
| Greene | Jessica |
| Greenhalgh | Arthur |
| Greenway | Kevin |
| Gregg | Douglas |
| Gregorio | Norman |
| Greig | Mary |
| Grella | Natalie |
| Grenier | Donald |

| | |
|---|---|
| Gress | Sara |
| Grey | Briggette |
| Grgic | Natalie |
| Griechen | Ashleigh |
| Griesemer | Meredith |
| Griffee | Sarah |
| Griffin | Ava |
| Griffin | LaTasha |
| Griffin | Julie |
| Griffin | Quarmia |
| Griffin | Kara |
| Griffin | Caroline |
| Griffin | Tierra |
| Griffith | Pamela |
| Griffith | Meagan |
| Griffiths | Megan |
| Griggs | Denise |
| Grisafe | Michael |
| Grogan | Erin |
| Groh | Pascal |
| Gross | Phelandra |
| Gross | Leticia |
| Grossman | Shelly |
| Groth | Matthew |
| Grover | Sally |
| Grucel | Kathleen |
| Gruchot | Michelle |
| Gruenwald | Stephanie |
| Grunbaum | Tamas |
| Gryniewicz | Karla |
| Gryte | Nikka |
| Grzelak | Lindsay |
| Guajardo | Christina |
| Gualandi | Laura |
| Guanzon | Maribel |
| Guardiola | Antonella |
| Guela | Dolores |
| Guerrero | Eleazer |
| Guerrero | Erica |
| Guerrero | Melissa |
| Guerrini | Lisa |
| Guevara | Susely |
| Guice | Sonya |
| Guilbert | Ma. |
| Guilbert | Joselito |
| Guinane | Annemarie |
| Guise | Elizabeth |
| Guizzetti | Mari |
| Gullion | Elizabeth |
| Gulotta | Victoria |
| Gunchick | Doreen |
| Gurczak | Wioletta |

| | |
|---|---|
| Guroian | Laura |
| Gustafson | Marie Joanne |
| Gustafson | Mary |
| Gustafson | Laurie |
| Gustafson | Jenni |
| Guthrie-Tomes | Marie |
| Gutierrez | Nancy |
| Gutierrez | Renee |
| Gutierrez | Patricia |
| Guting | Delight |
| Gutmann | Michelle |
| Guttillo | Cara |
| Guttman | Crystal |
| Guy | Shannon |
| Guzdziol | Mary |
| Guziec | Renee |
| Guzman-King | Rocio |
| Gyabin | Jemima |
| Haaning | Kaitlin |
| Haapanen | Beatrice |
| Haffner | Janet |
| Hagans | David |
| Halcomb | Aimee |
| Halcott | Brooke |
| Hale | Michaelene |
| Hall | Claudette |
| Hall | Sharon |
| Hall | Melissa |
| Hall | Ryan |
| Hall | Sydney |
| Hallera-cavanez | Christine |
| Hallum | Andrew |
| Hallwas | Jason |
| Halper | Barbara |
| Halsted | Joy |
| Halum | Rafael |
| Halverson | Randal |
| Hamann | Karin |
| Hamann Nikolich | Petra |
| Hamberlin | Shaun |
| Hamblin | Morgan |
| Hambuckers | Olivier |
| Hamer | Matthew |
| Hammarstedt | Katie |
| Hammerlund | Lisabeth |
| Hampton | Dorian |
| Hampton | Lillie |
| Han | Aileen |
| Handley | Samantha |
| Hanna | Lindsey |
| Hannah | Anna |
| Hannigan | Brittany |

| | |
|---|---|
| Hanrahan | Krystal |
| Hansen | Renee |
| Hansen | Mallory |
| Hansen | Rita marie |
| Hansen | Courtney |
| Haque | Syed |
| Harap | Rebecca |
| Harden | Christine |
| Hardesty | Laurie |
| Harrington | Kelly |
| Harrington | Kristina |
| Harris | Anissa |
| Harris | Erica |
| Harris | Marquis |
| Harris | Erika |
| Harris | Eddye |
| Harris | Theresa |
| Harris | Keywona |
| Harris | Holley |
| Harris | Saniyyah |
| Harris | Brittney |
| Harris | Janelle |
| Harris-Bryant | Susan |
| Harrison | Donna |
| Harrison | Donna |
| Harrison | Amy |
| Harris-Wright | Cheryl |
| Hart | Holly |
| Hart | Catherine |
| Hart | Jennifer |
| Harth | Cathy |
| Hartley | Parrish |
| Hartman | Anastasia |
| Hartnett | Michelle |
| Harvat | Dave |
| Harvey | Candace |
| Harvey | Sanja |
| Harvey | Michael |
| Harvey | Brian |
| Harvey | Sheree |
| Hassell | Monique |
| Hastings | Jennifer |
| Hastings | Andrea |
| Hatakeyama | Stevie |
| Hatchett | Aidrianne |
| Haukedahl | Elizabeth |
| Hauptman | Jolanta |
| Hauswirth | Karen |
| Havlicek | Kelly |
| Hawkins | Donna |
| Hawkins | Vernadene |
| Hawkins | Anita |

| | |
|---|---|
| Hay | Lyndsi |
| Hayden | Mary |
| Hayden | Valerie |
| Haymon | Tracy |
| Hayn | Merle |
| Haynes | Alexander |
| Headtke | Elyse |
| Heaney | Joann |
| Hearn | Michelle |
| Heatherly | Regina |
| Heckenbach | Anne |
| Heepke | Amanda |
| Heeren | Tiffany |
| Heideman | Katherine |
| Heiderman | Lisa |
| Heidrich | Lesley |
| Heil Ferraro | Anne |
| Heilingoetter | Janet |
| Heinimann | Julianne |
| Heinle | Alison |
| Heinlen | Patricia |
| Heinlen | Megan |
| Heinz | Cathy |
| Heinzinger | Cathy |
| Heiting | Laura |
| Helkey | Bethany |
| Helkowski | Robyn |
| Helm | Julie |
| Helmuth | Mary |
| Helsper | Janet |
| Helton | Jennifer |
| Henderson | Irma |
| Henderson | Ashley |
| Henderson | Rachel |
| Hendricks | Christa |
| Henn | Sharon |
| Henry | Jennifer |
| Henry | Mary |
| Henry | Siobhan |
| Henry | Denise |
| Henshaw | Kelsey |
| Henske | Lauren |
| Henson | Amanda |
| Heredia | Elvia |
| Herlitz | Tami |
| Herman | Kimberly |
| Hermanek | Colleen |
| Hermann | Christina |
| Hermon | Cheryl |
| Hernandez | Nuria |
| Hernandez | Virginia |
| Hernandez | Jacquleen |

| | |
|---|---|
| Hernandez | Amy |
| Hernandez | Christine |
| Herold | Hilary |
| Herre | Jennifer |
| Herrera | Martha |
| Herrera | Manuel |
| Herzenberg | Catherine |
| Hess | Bethany |
| Hetherington | Amy |
| Heybeck | Jineane |
| Heyse | Laura |
| Heyward | Rita |
| Heywood | Therese |
| Hibbs | Kathleen |
| Hickey | Diane |
| Hidalgo | Maritza |
| Hidalgo | Nick |
| Hieggelke | Tracey |
| Hiett | Amanda |
| Higginbotham | Claire |
| Higginbotham | Elizabeth |
| Higgins | Erin |
| Higgins | Antoinette |
| Higgins | Justine |
| Higgins | Julia |
| Hild | Julie |
| Hildebrand | Crysta |
| Hildebrandt | Kristen |
| Hill | Nancy |
| Hill | Darlene |
| Hill | Delora |
| Hill | Ryan |
| Hillard | Mary |
| Hillard | Grace |
| Hilsabeck | Michael |
| Hincapie | Michelle |
| Hinton | Cheryl |
| Hirsch | Courtney |
| Hlavacek | Angela |
| Hlinsky | Victoria |
| Hoang | Julie |
| Hock | Elizabeth |
| Hodogbey | Essi |
| Hodorowicz | Mary |
| Hoemmen | Lindsay |
| Hoenig | Kelly |
| Hoff | Kristi |
| Hoff | Jacqueline |
| Hoff | Aleatha |
| Hoffman | Charity |
| Hoffman | Nicole |
| Hoffman | Julia |

| | |
|---|---|
| Hoffman | Sarah |
| Hogan | Sarita |
| Hogan-berry | Lizzie |
| Hoheisel | Stephanie |
| Hohoff | Brittany |
| Hoke | Kathleen |
| Hoke | Joseph |
| Holbert | Sarah |
| Holbrook | Ashley |
| Holguin | Katherine |
| Holland | Robert |
| Holland | Renee |
| Holland | Nicole |
| Holland | Erika |
| Holliday | Velesha |
| Hollie | Felicia |
| Hollingsed | Cara |
| Holloway | Crystal |
| Holloway | Channon |
| Holmes | Wendy |
| Holmes | Angela |
| Holmes | Hannah |
| Holsinger | Amanda |
| Holt | Dalana |
| Holt | Mikaila |
| Holt | April |
| Hom | Danielle |
| Hooper | Michael |
| Hop | Jamie |
| Hopkins | Kristi |
| Horan | Mary |
| Horgan | Jonna |
| Hornung | Andrew |
| Horrall | Michael |
| Horrigan | Michelle |
| Horwitz | Jessica |
| Hosmer | Heather |
| Hosmer-Mitchell | Sarah |
| Hosny | Omar |
| Hosu | Anamaria |
| Houck | Courtney |
| Hourani | Laura |
| Hovious | Amanda |
| Hovis | Merrill |
| Howard | Leondra |
| Howard | Marygrace |
| Howard | Lauren |
| Howe | Anne |
| Hsieh | Jenny |
| Huang | Michael |
| Huang | Vivian |
| Hubbard | Jennifer |

| | |
|---|---|
| Huber | Ann |
| Huber | Elizabeth |
| Huber | Grace |
| Huber | Jacqueline |
| Hubrig | Kristin |
| Hudak | Karen |
| Hudson | Keene |
| Huerkamp | James |
| Huerta | Esperanza |
| Huffman | Elizabeth |
| Huffman | Brian |
| Hugh | Ariel |
| Hugh | Keith |
| Hughes | Hanan |
| Hughes | Kristen |
| Hughes | Marcella |
| Hughes | Sakkia |
| Hull | Barbara |
| Humphrey | Dorothy |
| Humphrey | Ashlan |
| Hunt | Katherine |
| Hunt | Megan |
| Huntenburg | Lori |
| Hunter | Linda |
| Hunter | James |
| Hunter | Glen |
| Hunter | Allison |
| Hupke | Marylou |
| Hurley | Sarah |
| Hurn | Eileen |
| Hurst | Susan |
| Hurtado | Karina |
| Huston | Eric |
| Hutchinson | Dax |
| Huynh | Trang |
| Hyde | Genevieve |
| Hyder | Teresa |
| Hypes | Jessica |
| Hyslop | Amanda |
| Ibanez | Roselle |
| Ibarra-Brizuela | Celerina |
| Ibe | Mark |
| Ibrahim | Marian |
| Ibrahim | Marina |
| Idarraga | Julia |
| Iles | Ashley |
| Im | Rolin |
| Imbag | Rhea |
| Indries | Adriana |
| Ingram | Marcus |
| Ingram-weirick | Karla |
| Inocencio | Gwensel |

| | |
|---|---|
| Iraula | Ivy-lou |
| Irmiter | Denise |
| Irons | Marie |
| Irwin | Jean |
| Irwin | Kelly |
| Isaac | Hiram |
| Isbatan | Alia |
| Ivey | Joyce |
| Ivey | Megan |
| Ivnes | James |
| Ivy | Princess |
| Ivy | Vonda |
| Iwaszkiewicz | Mary |
| Iwinski | Anthony |
| Jabbour | Dena |
| Jablonski | Christine |
| Jackson | Richard |
| Jackson | Kathleen |
| Jackson | Gerald |
| Jackson | Millie |
| Jackson | Jason |
| Jackson | Kelechi |
| Jackson | Matt |
| Jackson | Chiniko |
| Jacob | Laura |
| Jacobs | Rebecca |
| Jacobs | Michelle |
| Jacobsen | Lindsey |
| Jacobsma | Paul |
| Jacobsma | Elizabeth |
| Jacobson | Maureen |
| Jacobson | Melinda |
| Jager | Elizabeth |
| Jaikovski | Tina |
| Jaimovich | Karen |
| Jain | Angie |
| Jakubec | Kaitlyn |
| Jakubek | Katherine |
| Jameel | Shimul |
| James | Ginnie |
| James | Lois |
| James | Susen |
| James | Andrea |
| Jandak | Jessica |
| Janetzke | Lynette |
| Jankovich | Jillian |
| Jankovsky | Debra |
| Jankowski | Nicole |
| Jannusch | Catherine |
| Janostak | Elizabeth |
| Jara | Susy |
| Jara | Jasmine |

| | |
|---|---|
| Jarboe | Leigh |
| Jardina | Megan |
| Jarvis | Cheryl |
| Jarvis | Chris |
| Jarvis | Jessica |
| Jason | Armel |
| Jaworski | Jennifer |
| Jayewickreme | Roshani |
| Jazi | Aziz |
| Jedlicka | Kelsey |
| Jefferson | Keleya |
| Jekli | Elizabeth |
| Jelinek | Sandra |
| Jendrycki | Denise |
| Jenkins | Kimberly |
| Jenkins | Anthony |
| Jenkins | Pamela |
| Jennings | Debra |
| Jensen | James |
| Jeudy | Leslie |
| Jimenez | Digna |
| Jimenez | Maria Luisa |
| Jimenez | Maricela |
| Jimenez | Jacqueline |
| Jimolka | Amanda |
| Jin | Tina |
| Jobbe | Deborah |
| Johansen | Jennifer |
| John | Tinu |
| Johnsen | Kusuma |
| Johnson | Robert |
| Johnson | Sherry |
| Johnson | Mauvette |
| Johnson | Thomas |
| Johnson | Kenneth |
| Johnson | Dawn |
| Johnson | Brenda |
| Johnson | Jamie |
| Johnson | Atwood |
| Johnson | Tiffany Catherine |
| Johnson | Julie |
| Johnson | Kaitlyn |
| Johnson | Jacquelyn |
| Johnson | Elizabeth |
| Johnson | Kendra |
| Johnson | Kara |
| Johnson | Sheryl |
| Johnson | Kathleen |
| Johnson | Katharine |
| Johnson | Kristina |
| Johnson | Graceann |
| Johnson | Lyndsey |

| | |
|---|---|
| Johnson | Danielle |
| Johnson | Emily |
| Johnson | Patrick |
| Johnson | Stevie |
| Johnson | Malcolm |
| Johnson | Gloria |
| Johnson | Malbon |
| Johnson | Michael |
| Johnson Sr. | Christopher |
| Johnson-Hackett | Tammy |
| Johnston | Katherine |
| Johnston | Susan |
| Jones | Grace |
| Jones | Deborah |
| Jones | Linda |
| Jones | Abigail |
| Jones | Helena |
| Jones | Alexandra |
| Jones | April |
| Jones | Irene |
| Jones | LaTrice |
| Jones | Cynthia |
| Jones | Benjamin |
| Jones | Tracie |
| Jones | Lin |
| Jones Sr | Tim |
| Jongkind | Meghan |
| Jopson | Anamaria |
| Jordan | Amanda |
| Jordan | Illana |
| Joseph | Mini |
| Joseph | Sharon |
| Joseph | Jicky |
| Joseph | Lynette |
| Joseph | Janaies |
| Josephs | Alegra |
| Joshua | Sunil |
| Jourdan | Tracy |
| Jovanovich | Sonja |
| Joy | Tisa |
| Joya | Chato |
| Joyce | Amy |
| Joyce | Andrew |
| Juarez | Carlos |
| Judge | James |
| Juhasz | Odina |
| Julao | Nicole |
| Jun | Donna |
| Juneau ii | James |
| Jung | Soo |
| Jung | Christine |
| Jung | Michael |

| | |
|---|---|
| Junion | Jessica |
| Junior | Nicole |
| Jurado | Joyce |
| Jurges | Allan |
| Jurkiw | Stephanie |
| Jurkovic | Jessica |
| Jusino | Gladys |
| Jusko | Holly |
| Kafka | Kayla |
| Kahn | Gail |
| Kahn | Amy |
| Kalbach | Jody |
| Kalinsky | Kristin |
| Kalista-barker | Donna |
| Kalman | Catherine |
| Kalosky | Darlene |
| Kaltenbronn | Christin |
| Kamuda | Rosalyn |
| Kane | Jennifer |
| Kanellos | Maria |
| Kang | Joyce |
| Kani | Prakasan |
| Kankus | Rita |
| Kannaby | Taylor |
| Kaplon-Jones | Michele |
| Karagozian | Sylvia |
| Kardes | Wilhelmine |
| Karimi | Parvin |
| Karl | Melanie |
| Karounos | Helen |
| Karp | Jennifer |
| Kashul | Kristen |
| Kashur | Shannon |
| Kaskiewicz | Jolanta |
| Kasmersky | Heather |
| Kasperek | Urszula |
| Kastner | Tanya |
| Katlin | Susan |
| Katsikonouris | Joanna |
| Katz | Margaret |
| Kaufman | Katina |
| Kautman | Anthony |
| Kazzaz | Shira |
| Kean | Kelly |
| Kearns | Diane |
| Keating | Janice |
| Kedrow | Charlotte |
| Keefe schultz | Margaret |
| Keenan | Tracey |
| Keenan | Meighan |
| Keesey | Kristi |
| Kek | Natalie |

| | |
|---|---|
| Kell | Michael |
| Keller | Cody |
| Keller | Melissa |
| Keller | Mary |
| Kelley | Melissa |
| Kelly | Elizabeth |
| Kelly | Jacqueline |
| Kelly | Rachel |
| Kelly | Megan |
| Kelly | Michael |
| Kelly | Elizabeth |
| Kelly | Margaret |
| Kelly | Ernest |
| Kelly | Elizabeth |
| Kelly | Elizabeth |
| Kelly III | William |
| Kemnetz | Emily |
| Kemp | Ulanda |
| Kemp | Amanda |
| Kenar | Erin |
| Kenar | Jennifer |
| Kendall | Brenda |
| Keneally | Katarina |
| Keniry | Elsy |
| Kenny | Kristen |
| Kent | Tara |
| Kent | Allison |
| Kenyon | Elizabeth |
| Keogh | Caroline |
| Kepka | Alan |
| Keplinger | Lisa |
| Kerrigan | Katy |
| Kerwin | Mary Pat |
| Keske | Lisa |
| Kesmodel | Kaitlin |
| Keta | Mariluz |
| Keuth | Margaret |
| Keys | Danielle |
| Khan | Mohammed |
| Khan | Bushra |
| Khan | Khudeja |
| Khin | Philipina |
| Kho | Linda |
| Khouchaba | Tina |
| Khrustov | Aliya |
| Kidd | Atina |
| Kidonakis | Elaine |
| Kieser | Judith |
| Kilgore | Abra |
| Kilianski | Mary |
| Killeen | Anne |
| Kim | Myoung |

| | |
|---|---|
| Kim | Young |
| Kim | Juliet |
| Kim | Shirley |
| Kim | Melissa |
| Kim | Jennie |
| Kim | Gina |
| Kim | Younghee |
| Kim | Laura |
| Kim | Michael |
| Kim | Pauline |
| Kimbrew | Rashi |
| Kimbrough | James |
| Kimbrough | Corie |
| Kimmey | Gina |
| Kimura | Milani rose |
| Kinch | Laura |
| Kinel | Michelle |
| King | Valerie |
| King | Gayle |
| Kingston | Kyle |
| Kinman | Timothy |
| Kinnas | Rachel |
| Kinsella | Joseph |
| Kinsey | Timothy |
| Kinsey | Carol |
| Kinzenbaw | Danelle |
| Kirby | Zorine |
| Kirby | Susan |
| Kirsch | Jodi |
| Kiser | Karlyn |
| Kistler | Kaleigh |
| Kizior | Patricia |
| Klaviter | Barbara |
| Kleber | Elizabeth |
| Klecyngier | Christopher |
| Klein | Amy |
| Kleist | Laureen |
| Klemp | Leslie |
| Klich | Jessica |
| Klier | Jennie |
| Klimek | Ronald |
| Klinger | Debra |
| Klinger | Amber |
| Klint | Carrie |
| Klonowski | Patrice |
| Klootwyk | Ashley |
| Klopack | Erin |
| Kluga | Kimberly |
| Klump | Amanda |
| Kluska | Glynn |
| Kmet | Megan |
| Knight | Carolyn |

| | |
|---|---|
| Knight | Moira |
| Knight | Crystal |
| Knight | Leah |
| Knust | Lindsay |
| Knust | Kelly |
| Kocur | Kimberly |
| Koehnemann | Katie |
| Kohnen | Valerie |
| Kohr | Nicole |
| Kokalias | Antigone |
| Kolar | Mary Rachel |
| Kolodziej | Karen |
| Komperda | Dawn |
| Konadu | Lydia |
| Konczak | Sara |
| Konecki | Colleen |
| Konen | Denise |
| Konesny | Kerry |
| Konieczny | Margaret |
| Koning | Jill |
| Koningsor | Roy |
| Koonce | Anna |
| Koopman | Brianna |
| Kooy | Melissa |
| Kopec | Bradley |
| Kopel | Kathryn |
| Koppie | Terrah |
| Korallus | Marie |
| Kord | Judith |
| Korda | Carmen |
| Kordas | Maria |
| Korson | Dawn |
| Koshy | Jenny |
| Koshy | Rose |
| Kosirog | Rachel |
| Kosmopoulos | Alisa |
| Kosycarz | Angelica |
| Koszarek-malyszko | Barbara |
| Koszulinski | Laura |
| Koszuta | Tiffiny |
| Kotarski | Danielle |
| Kovac | Meredith |
| Kovachevich | Natalie |
| Kovaltchouk | Igor |
| Kovelan | Natalie |
| Kowal | Nestor |
| Kowal | Laura |
| Koza | Katie |
| Kozera | Barbara |
| Koziczkowski | Angie |
| Kozlowski-McComas | Christine |
| Kozy | Ellen |

| | |
|---|---|
| Kraft | Rachel |
| Kramer | Cassandra |
| Kramer | Lindsey |
| Kramer Louise | Cortez |
| Kranz | Andrea |
| Kranz | Joseph |
| Krasman | Danielle |
| Kraus | Sharon |
| Krause | Jacqueline |
| Krause | Julie |
| Krauska | Rachel |
| Krauss | Heidi |
| Krauss | Sara |
| Krenzke | Andrea |
| Kresl | Alison |
| Krishnaraj | Hema |
| Krisiak | Keri |
| Krisik | Rhonda |
| Kristl | Eileen |
| Kroening | Kelly |
| Krohn | Weston |
| Krol | Susan |
| Kron | Nicholas |
| Krone | Natalie |
| Kruckenberg | Micaela |
| Krueger | Kelly |
| Kruizenga | Christi |
| Krzentz | Chris |
| Ksel | Renee |
| Kube | David |
| Kubicz | Dariusz |
| Kucharski | Tonja |
| Kudirka | Jennifer |
| Kudsi | Sandra |
| Kuesis | Collene |
| Kuhlman | Karissa |
| Kuhlmann | Tracy |
| Kuhlmann | Allison |
| Kuhn | Sonia |
| Kukla | Elizabeth |
| Kumar | Dharmalatha |
| Kummer | Cindy |
| Kupchick | Sheila |
| Kuraja | Julie |
| Kurth | Stephanie |
| Kushuba | Alyssa |
| Kuykendall | Jennifer |
| Kwak | Daniel |
| Kwapis | Karen |
| Kwasigroch | Lisa |
| Kyle-Needham | MaryBeth |
| Labahn | Louise |

| | |
|---|---|
| Labayen | Manuel |
| LaBelle | Daniel |
| Labordo-Nava | Lilibeth |
| Laccabue | Sarah |
| Lacek | Teresa |
| LaCloche | Lisa |
| Lacy | Lynn |
| Lacy | Lance |
| Ladd | Kim |
| Ladwig | Christina |
| Lagatao | Nanette |
| Lagman | Christine |
| Lagman | Jennifer |
| Lagos | Jocelyn |
| LaGuardia | Donna |
| Lai | Christine |
| Lake | Nicole |
| Lakin | Jonah |
| Laluma | Ana |
| Lam | Tiffany |
| Lamarre | Marie |
| Lamasan | Maria Eloisa |
| Lamascese | Leanne |
| Lambert | Nina |
| Lamott | Joanna |
| Lampe | Kayla |
| Lamphear | Stephanie |
| Lanche | Wendy |
| Landeros | Guillermo |
| Landon | Sarah |
| Landron | Stacie |
| Lane | Michael |
| Lane | Karen |
| Lang | Sarah |
| Langel | Kristine |
| Lanham | Marni |
| Lannert | Kelly |
| Lanphier | Joan |
| Lanting | Nicole |
| Lanzetta | Grace |
| Lapaz | Lauren |
| Lapham | Ruthann |
| Lapinski | Mary |
| Lappinga | Reanne |
| Lapsley | Jakob |
| Lara | Juan |
| Lark | Erin |
| Larocca | Lynn |
| Larrieux | Raynaldo |
| Larsen | Kelly |
| Larsen | Kelli |
| Larsen | Paige |

| | |
|---|---|
| Larsen | Carmen |
| Larson | Elizabeth |
| Lasin | Karyn |
| Lasman | Dana |
| Lassanske | Brittany |
| Laszlo | Mamie |
| Latada | Ma.Theresa |
| Latimore | Vanessa |
| Latino | Angela |
| Latta | Margaret |
| Lauber | Rachel |
| Lauer | Patricia |
| Lauer | Mary |
| Lauerman | Jessica |
| Laufer | Jesse |
| Laughter | Jill |
| Lavada | Maria |
| Lavey | Daniel |
| Law | Michele |
| Lawal | Adekunle |
| Lawler | Katherine |
| Lawrence | Katherine |
| Lawson | Jocelyn |
| Lawson | Kelly |
| Layden | Mary |
| Layton | Sarah |
| Lazzaro | Nicole |
| Le | Cecilia |
| Le | Chung |
| Leach | Holly |
| Leach | Alexandra |
| Leal | Daniel |
| Leal | Justin |
| Learakos | Richard |
| Leaverton | Melissa |
| LeBlanc | Inge |
| Lebron | Christopher |
| Lech | Patricia |
| LeClaire | Nicole |
| Ledbetter | Marlene |
| Lee | Stacia |
| Lee | LaDonna |
| Lee | Rhonda |
| Lee | Jenny |
| Lee | Hye |
| Lee | Megan |
| Lee | William |
| Lee | Monica |
| Lee | Yun |
| Lee | JeeSook |
| Lee | Joan |
| Leen | Sheila |

| | |
|---|---|
| Legaspi | Starlyn |
| Legayada | Christine |
| Leischer | Tammy |
| Leischner | Laura |
| Leisinger | Natalie |
| Leiter | Gail |
| Lekkas | Irene |
| Leloudas | Nondas |
| Lemanski | Marzena |
| Lemp | Constance |
| Lenhart | Lindsay |
| Lentsch | Rachel |
| Leonard | Craig |
| Leonard | Jenea |
| Leonard | Cori |
| Leroux | Sarah |
| Lesiow | Melissa |
| Lesko | Jenna |
| Leslie | Michele |
| Lesniak | Greg |
| Leson | Nicole |
| Lessy | Page |
| Leung | Steffi |
| Levand | Barbara |
| Levine | Sally |
| Levine | Anna |
| Levinson | Jeffrey |
| Levitt | Cindy |
| Lewis | Sylvia |
| Lewis | Delena |
| Lewis | Patrick |
| Lewis | Maria |
| Lhospital | Donna |
| Li | Jamie |
| Librojo | Eleanor |
| Lichtenstein | Amy |
| Lichterman | Amy |
| Liebig | Brandon |
| Lim | Doris |
| Lim | Sarah |
| Lim | Lorena |
| Lim | Imelda |
| Limas | Joseph |
| Limburg | Angela |
| Lincoln | Alyssa |
| Lindberg | Kristin |
| Lindemann | Cynthia |
| Lindemann | Katherine |
| Lindgren | Lana |
| Lindquist | Lori |
| Lindsay | Byron |
| Lindsey | LaToyce |

| | |
|---|---|
| Lindstrom | Allison |
| Linn | Kathleen |
| Linsemeyer | Amy |
| Lionberger | Paula |
| Lipinski | Matthew |
| Lipka | Izabela |
| Lippman | Alyson |
| Lipumano | Ryan |
| Lisauskas | Elizabeth |
| Lisboa | Czarina |
| List | Jessica |
| Liston | Rebecca |
| Liszkay | Claire |
| Litrenta | Jessica |
| Littig | Amanda |
| Little | Tina |
| Little | Carolyn |
| Liu | Meiyan |
| Lloyd | Amy |
| Lockhart | Stephanie |
| Lockhart | James |
| Lockwood | Joshua |
| Lockwood | Kristine |
| Lofton | Carnesha |
| Loftus-Hayes | Carole |
| Logan | Patricia |
| Logan | Kelly |
| Logan | Kimberly |
| Logan | Eva |
| Loney | Anna |
| Long | Debra |
| Longing | Anne |
| Longoria | Yolanda |
| Longsworth | Alicia |
| Lonigro | Samuel |
| Lonnevik | Ashley |
| Lopez | Rhonda |
| Lopez | Jeanna |
| Lopez | Jamie |
| Lopez | Shawna |
| Lopez | Marlo angelo |
| Lopez Campos | Irma |
| Lopez Garza | Enelsa |
| Lorden | Emily |
| Loretizo | Gina |
| Loria | Ederlinda |
| Losasso | Maggie |
| Losoff | Paul |
| Lott | Jenny |
| Lotzer | Erin |
| Lougheed | Nora |
| Loughran | Kerry |

| | |
|---|---|
| Louis | Tracy |
| Louis | Linda |
| Louis | Margaret |
| Louis | Erin |
| Loukissa | Dimitra |
| Lounds | Courtney |
| Love | Tacora |
| Love | Yolanda |
| Love | Michelle |
| Lovejoy-Tillery | Michelle |
| Lovett | Kay |
| Lovsin | Laura |
| Lowe | David |
| Luburic | Ivan |
| Luce | Stefanie |
| Lucero | Rochelle |
| Luciano | Jacqueline |
| Luckett | Brenda |
| Luczak | Shannon |
| Ludington | Jacqueline |
| Luedke | Teresa |
| Luetkemeyer | Lawralee |
| Lufrano | Sheila |
| Lugo | Mirielle |
| Lui-Popelka | Lisa |
| Lukens | Allison |
| Lukitsh | Marilyn |
| Luminarias | Kris Kane |
| Lumpkins | Sharon |
| Lund | Elizabeth |
| Lupa | Michael |
| Lupinacci | Elizabeth |
| Lustenberger | Ryan |
| Luster | Scott |
| Lustfeldt | Lisa |
| Luz | Coleen |
| Luzbetak | Mae |
| Lyman | Pamela |
| Lyons | Richard |
| Lysenko | Bogdan |
| Mac | Nicole |
| Macenski | Geraldine |
| Machay | Mary |
| Machowicz | Melissa |
| Mack | Linda |
| Mackay | Natalie |
| MacKenzie | Lindsey |
| Mackey | Sheila |
| Mackey | Nicole |
| Maddy | Lisa |
| Mader | Morgan |
| Madon | Carly |

| | |
|---|---|
| Maeder | Angela |
| Magana | Juan |
| Magarity | Paul |
| Magdanski | Danuta |
| Magee | Kourtney |
| Magiera | Violetta |
| Magno | Vic Nolan |
| Magracia | Mia lourdes |
| Maher | Vanessa |
| Maher | Barbara |
| Mahone | Kate |
| Maida | Anne-Marie |
| Maier | Stephanie |
| Mailloux | Whitney |
| Maitem | Maria Lourdes |
| Majerowicz | Linda |
| Majewski | Mary |
| Malabanan | Marina |
| Malacat | Gazelle |
| Malanao | Jisselle |
| Malapitan | Cedrick |
| Malburg | Colleen |
| Malcolm | Brooke |
| Maldonado | Norma |
| Maldonado | Christina |
| Malecki | Liz |
| Malladi | Megan |
| Mallard | Christine |
| Mallett | Heather |
| Malliet | Lindy |
| Mallin | Jennifer |
| Mallon | Loretta |
| Mallory | Megan |
| Malone | Dana |
| Maloney | Kathleen |
| Maloney | Maureen |
| Maloy | Tory |
| Manack | Stefanie |
| Manansala | Maria Liza |
| Mancuso | Sara |
| Mangampat | Imelda |
| Mangan | Laura |
| Manganiello | Barbara |
| Mangatu | Aleykutty |
| Mangerson | James |
| Manikkan | Nisha |
| Manliguez | Remelyn |
| Mann | Juanita |
| Mann | Erin |
| Manning | Toni |
| Manshaem | Aaron |
| Manson | Meredith |

| | |
|---|---|
| Mantel | Julie |
| Manternach | Jody |
| Mantuano | Jerleen |
| Manuel | Remedios |
| Mapp | Anthony |
| Mararac | Gemmagrace |
| March | Cindy |
| Marcheschi | Lina |
| Marcinek | Elizabeth |
| Marciniak | Olivia |
| Marcos | Eulinda |
| Marcus | Coretta |
| Maresca | Michelle |
| Marfoe | Marilyn |
| Margolis | Jennifer |
| Marich | Gail |
| Mariduena | Stephanie |
| Marino | Stephanie Perpetua |
| Marion | Lauren |
| Mark | Kathryn |
| Markevicus | Erin |
| Markko | Stephanie |
| Markman | Meghan |
| Markoff | Michelle |
| Marks | Malee |
| Marks | Kelly |
| Markworth | Sarah |
| Marlow | Kathleen |
| Marnell | Scott |
| Maro | Velda |
| Marovich | Laura |
| Marques | Alicia |
| Marquez | Jennifer |
| Marquez | Arlean |
| Marri | Aruna |
| Marroquin | Eliel |
| Marshall | Samuel |
| Marshall | Kenneth |
| Marshall | Karen |
| Marshall | Ericka |
| Marshall | Marnae |
| Marshall | Lindsey |
| Marshall | Sarah |
| Marshall | Ashley |
| Martens | Tina |
| Marthol | Nicole |
| Marti | Clarybelisse |
| Marti | Rose |
| Martig | Anne |
| Martin | Mary |
| Martin | Susan |
| Martin | Kimberly |

| | |
|---|---|
| Martin | Antonio |
| Martin | Patrick |
| Martin | Colita |
| Martin | Julie |
| Martin | Michaela |
| Martin | Jennifer |
| Martin | Amy |
| Martinez | Zenaida |
| Martinez | Mary |
| Martinez | Nerissa |
| Martinez | David |
| Martinez | Rowena |
| Martinez | Corazon |
| Martinez | Jo |
| Martinez | Julio |
| Martinez | Louie Glenn |
| Martinez | Maria |
| Martinez | Rosalba |
| Martinez | Angela |
| Martinez | Chelsea |
| Martinez | Elia |
| Marungo | Mirna |
| Maruso | Susan |
| Mason | Nicole |
| Mason | Jaye |
| Massucci-Hartlauf | Jill |
| Mast | Deborah |
| Mata | Elaine |
| Mataragas | Denise |
| Matejak | Blair |
| Mathiu | Christine |
| Matias | Amira |
| Matiya | Carol |
| Matre | Susan |
| Matsoff | Jordanna |
| Matson | Jennifer |
| Matthews | Thomas |
| Matthews | Alaina |
| Matthiesen | Thomas |
| Matula | Jessica |
| Matuszek | Edyta |
| Matyas | Denise |
| Matys | Christina |
| Maxwell | Katherine |
| Mazariegos | Wendy |
| Maze | Stenice |
| Maze | Nikkea |
| McAdams | Amanda |
| McAlpin | Stanley |
| McBride | Jamee |
| Mcbride | Christina |
| Mccabe | Erin |

| | |
|---|---|
| McCabe | Nancy |
| Mccain | Gregory |
| McCain | Maria |
| McCalla | Natalie |
| Mccallum | Tiffany |
| McCants | Consuela |
| McCardell | Kelly |
| McCarthy | Ellen |
| McCarthy | Lauren |
| McCarthy | Cassandra |
| Mccauley | Katharine |
| McChriston | Regina |
| Mcclain | Elizabeth |
| McClure | Michelle |
| Mccombs | Adena |
| McConnell | Erin |
| Mccorkle | Jayison |
| Mccormick | Elizabeth |
| Mccormick | Bettina |
| McCormick | Tania |
| McCottrell | Debra |
| McCrandall | Sara |
| McCreary | Katheryn |
| Mccrorey | Amy |
| McCurtain | Kelly |
| McDarrah | Danielle |
| Mcdermott | Anne |
| McDonald | Megin |
| McDonald | Bridget |
| Mcdonald | Katelyn |
| Mcdonald | Sean |
| McDonald | Laura |
| McDowell | Lauren |
| McElroy | Daniel |
| Mcfadden | Bridget |
| Mcgann | Kyle |
| McGeorge | Jennifer |
| McGill | Caitlin |
| McGinness | Angie |
| Mcgovern | Kelly |
| McGowan | Betty |
| Mcgrath | Mary |
| Mcgrath | Katie |
| McGraw | Veronica |
| Mcguire | Colette |
| McInerney | Lynne |
| McIntyre | Celina |
| Mcintyre | Shawna |
| McIntyre | Kelly |
| Mckenna | Katelyn |
| McKeon | Jane |
| Mckie | Alice |

| | |
|---|---|
| Mckinney | Lucille |
| McKnight | Julie |
| Mckoy | Nevada |
| Mclarty | Christopher |
| Mclaughlan | Margaret |
| McLaughlin | Julia |
| Mcmahon | Mary |
| Mcmahon | Bridget |
| Mcnamara | Diana |
| McNamara | Catherine |
| Mcneal | Michael |
| McNeany | Elaine |
| Mcnece | Shauna |
| Mcnees | Michelle |
| McNitt | Megan |
| McNitt | Bridget |
| McShea | Meghan |
| Mcvey | Amber |
| Meacham | Antonia |
| Meador | Kari |
| Meah | Salman |
| Mebane | Beverly |
| Mecenas | Nieva |
| Medard | Marie |
| Medcalf-Smith | Myra |
| Medek | Karen |
| Media | Tanina |
| Medina | Nancy |
| Medved | Diana |
| Meehan | Karen |
| Meehan | Michele |
| Meerbrey | Cheryl |
| Meggitt | Kathryn |
| Mei | Jenny |
| Meier | Stephanie |
| Meihofer | Alexandra |
| Meijer | Barbara |
| Meinhold Mclean | Elizabeth |
| Meisenheimer | Sara |
| Mejer | Marlena |
| Mejorada | Pennelyn |
| Mellens | Joseph |
| Melnyczuk | Lori |
| Melton | Mary |
| Memmel | Jessica |
| Mendenhall | Casey |
| Mendez | Maria |
| Mendez | Cristina |
| Mendez | Gabrielle |
| Mendoza | Teresa |
| Mendoza | Celina |
| Mendoza | Mary rose |

| | |
|---|---|
| Mendoza | Alby |
| Meneghetti | Lauren |
| Menendez | Jane |
| Menges | Amy |
| Menocal | Megan |
| Mensah | Elizabeth |
| Menser | Shante |
| Mercer | Yvette |
| Merchantz | Caroline |
| Meredith | Gabriella |
| Meredith | Brook |
| Merisko | Amber |
| Merkel | MeLisa |
| Merlo | Katie |
| Merrell | Jenna |
| Merrill | Katherine |
| Merritt | Kenneth |
| Merritt | Laura |
| Mersha | Sisay |
| Mershart | Marielle |
| Messinger | Jacquelynne |
| Mester | Ashley |
| Metzger | Heidi |
| Meyer | Angela |
| Michalek | Julia |
| Michalski | Joanna |
| Michaud | Alissa |
| Michel | Michelle |
| Michna | Linda |
| Mickelson | Erin |
| Mickey | Sabra |
| Middleton | Anna |
| Miedema | Rebecca |
| Mielnicki | Meghan |
| Mienta | Stefania |
| Mierwa | Beata |
| Mihalik | Margaret |
| Mika | Melissa |
| Mikel | Cynthia |
| Mikes | Elizabeth |
| Mikolajczak | Anessa |
| Mikula | Kristen |
| Milarski | Ingrid |
| Miles | Charles |
| Militello | Laura |
| Miljkovic | Simka |
| Miller | Melissa |
| Miller | Mary |
| Miller | Christine |
| Miller | Carrie |
| Miller | Semico |
| Miller | Kristen |

| | |
|---|---|
| Miller | Heather |
| Miller | Maegan |
| Miller | Sara |
| Miller | Dana |
| Miller | Carly |
| Miller | Emily |
| Miller | Michael |
| Miller | Matthew |
| Miller | Anita |
| Miller | Maria |
| Miller | Marianne |
| Mills | Laura |
| Mills | Kristen |
| Mills | Logan |
| Mills | Megan |
| Mims | Sarah |
| Mindeman | Jason |
| Minella | Linda |
| Miner | Amy |
| Miquelon | Stefaine |
| Miramontes | Irma |
| Miranda | Sara |
| Mirviss | Mindy |
| Mis | Justin |
| Mitar | Adella |
| Mitcham | Mary |
| Mitchell | Robin |
| Mitchell | Betsy |
| Mitchell | Timothy |
| Mitchell | Tabatha |
| Mitchell | Alisa |
| Mitra | Maria edith irene |
| Mixon | Karen |
| Miyake | Eriko |
| Mlynarchek | Austin |
| Modi | Jemini |
| Modunkwu | Irene |
| Modylevskaya | Svetlana |
| Moehring | Mitchell |
| Mogato | Mary Grace |
| Mohead | Craig |
| Mohiuddin | Malika |
| Mohiuddin | Shireen |
| Mohiuddin | Amreen |
| Moles | Danielle |
| Molloy | Mary |
| Monahan | Megan |
| Moncher | Diane |
| Mondala | Evangeline |
| Mondek | Jennifer |
| Monico | Christina |
| Monma | Setsuko |

| | |
|---|---|
| Monroy | Jacqueline |
| Monsalud | Maria Aurora |
| Montallana | Elsa |
| Monteiro | Kristie |
| Montero | Kristin |
| Montgomery | Cynthia |
| Montijo | Maribel |
| Monzin | Sherie |
| Mooney | Kjirsten |
| Mooney Hakim | Bernadette |
| Moore | Donella |
| Moore | Marybeth |
| Moore | Lillian |
| Moore | Angela |
| Moore | Demario |
| Moorer | Altovise |
| Moose | Debra |
| Mora | Marlene |
| Mora | Jose |
| Moraga | Jennifer |
| Moraga | Pia Kristina |
| Morales | Rory |
| Morales | Norma |
| Morales-egizi | Angela |
| Moran | Kerman |
| Mordarska | Nella |
| Morelock | Natalie |
| Moreno II | Michael |
| Moreno-Flores | Lauren |
| Morgan | Amy |
| Morgan | Tamara |
| Morphew | Moira |
| Morris | Robin |
| Morris | Carole |
| Morris Jr | James |
| Morrison | Leanne |
| Morrison | Donna |
| Morrison | Kristen |
| Mosier | Allison |
| Mosqueda | Lisa |
| Moss | Lia |
| Mostowik | Edward |
| Mota | Nora |
| Mott | Sara |
| Mott | Ruth |
| Mounce | Molly |
| Moy | Shirley |
| Moy | Raymond |
| Muckerheide | Jamie |
| Mudie | Kristi |
| Mueller | Rachel |
| Mueller | Jenna |

| | |
|---|---|
| Mueller | Sarah |
| Mueller | Elizabeth |
| Muhammad | Coulbert |
| Muhammad | Tauheedah |
| Muhr | Gary |
| Mujagic | Aida |
| Mulcahy | Audrey |
| Mullaghy | Erin |
| Mullen | Jennifer |
| Mullenhoff | Jennifer |
| Muller | Jaime |
| Mullins | Sara |
| Mulvany | Brittany |
| Mulvey | Kimberly |
| Mulvihill | Robyn |
| Mundwiler | Jennifer |
| Munn | Nevonska |
| Munoz | Susan |
| Munoz | Marisol |
| Munoz | Carlos |
| Munroe | Michelle |
| Munson | Angelia |
| Munzon | Rebecca |
| Murdock | Mark |
| Murphy | David |
| Murphy | Ashley |
| Murphy | Kelli |
| Murphy | Jeffrey |
| Murphy | Jessica |
| Murphy | Maureen |
| Murphy | Leslie |
| Murphy | Maureen |
| Murphy | Sara |
| Murray | Kelly |
| Murray | Alicia |
| Murry | Rose |
| Murthy | Stephanie |
| Muse | Geraldine |
| Musikovski | Sylvia |
| Musil rnc | Catherine |
| Musillami | Jennifer |
| Musolf | Stephanie |
| Mussar | Erica |
| Musselman | Kylie |
| Mussman | Ashley |
| Mussman | Marilyn |
| Myers | Jennifer |
| Myers | Jessica |
| Myers | Jacqueline |
| Myers | James |
| Naddy | Maura |
| Nagel | Beth |

| | |
|---|---|
| Naguszewski | Zbygniew |
| Nagy | Richard |
| Najarro | Catherine |
| Nakahara | Izumi |
| Nam | Jin |
| Nankervis | Ryan |
| Nanthasiri | Suparin |
| Napekoski | Kristen |
| Napp | Nancy |
| Narducy | Lisa |
| Nash | Colleen |
| Nasios | Penny |
| Nastal | Joanna |
| Navarra | Lisa |
| Navarro | Kismet |
| Navarro | Laura |
| Navarro | Daniel |
| Nawojski | Amanda |
| Neal | Susan |
| Neal | Cornelius |
| Neal | Tamika |
| Neat | Tami |
| Neely | Rodney |
| Neff | John |
| Neff Maley | Anastasia |
| Negoski | Jennifer |
| Nehl | Claire |
| Nekoliczak | Donna |
| Nelis | Kara |
| Nelson | Carol |
| Nelson | Ethel |
| Nelson | Rosiland |
| Nelson | Cheryl |
| Nelson | Maija |
| Nelson | Courtney |
| Nelson | Timika |
| Nelson | Kelly |
| Nelson | Angela |
| Nelson | Lynne |
| Netkow | Lisa |
| Nettels | Lori |
| Nettles | Cheryl |
| Neumann | Susan |
| Neumann Jr | Walter |
| Neville | Mary |
| Nevin | Racheal |
| Nevinger | Mignone |
| Newcomb | Acacia |
| Newcomer | Katherine |
| Newding | Hilary |
| Newhall | Kevin |
| Newpoff | Elizabeth |

| | |
|---|---|
| Newsome | Kristin |
| Ng | Kai |
| Nguyen | Lynette |
| Nguyen | Nadine |
| Nguyen | Carolyn |
| Nicdao | Margarette |
| Nicholson | Sharon |
| Nickrem | Daniel |
| Nicolas | Connie |
| Nieland | Amber |
| Nielsen | Amanda |
| Nieman | Catherine |
| Niemczura | Richard |
| Niemiec | Cherileen |
| Niemiec | Christina |
| Nieto | Fabiola |
| Nieto | Donny |
| Nisperos | Joanne |
| Noel | Marianne |
| Noga | Allison |
| Nolan | Mary |
| Nolan | Kaleigh |
| Nolano | Teresa |
| Nolasco | Daniela |
| Norem | Natalie |
| Norgard | Mark |
| Norman | Jill |
| Noronha | Gemma |
| Norquist | Karen |
| Norris | Lisa |
| Notz | Marcy |
| Nowak | Heather |
| Nowak | Libby |
| Nowlin | Margaret |
| Nowocin | Michael |
| Nozicka | David |
| Ntow | Gilbert |
| Nugent | Theresa |
| Nunez | Ruth |
| Nunez-Dugo | Maria |
| Nuqui | Debbie |
| Nyah | Nelson |
| Nyari | Diane |
| Nyeche | Doris |
| Nyeche | Tonye |
| Nykoluk | Phillip |
| O Connell | Susan |
| O Connell | Nancy |
| Oakford | Megan |
| Oancea | Cecilia |
| Obeng | Comfort |
| Oberg | Christopher |

| | |
|---|---|
| Oberschmidt | Gregory |
| Obi | Amalia |
| Obina | James |
| Oblea | Maria |
| O'Brien | Erin |
| O'Brien | Christine |
| O'Brien | Kathryn |
| O'Brien | Lyndsay |
| O'brien | Lillian |
| Obrochta | Deborah |
| Ocampo | Yaqueline |
| Ochoa | Christina |
| Ochoa | Peggy |
| Ochsner | Susan |
| O'Connor | Erin |
| O'Connor | Michelle |
| O'Connor | Stephen |
| O'Connor | Mary |
| O'Connor | Jillian |
| O'Connor | Paulette |
| O'Connor | Catherine |
| O'connor | Suzanne |
| Ocupe | Randy |
| Oddo | Mary |
| Oder | Kimberly |
| O'dowd | Kathleen |
| Odunewu | Oladipupo |
| Odusanya | Omosola |
| O'Gara | Kathy |
| Ogbomo | Toyin |
| Ogborn | Rebekah |
| Ogunsanya | Adeyemi |
| Oh | Sarah |
| O'Halloran | Katie |
| Ohlson | Amber |
| Ohnemus | Heather |
| O'keefe | Bernadette |
| Okojie | Joan |
| Oladiji | Joanna |
| Olaniran | Abiemwense |
| Olayide | Folajuwon |
| O'Leary | Colleen |
| O'Leary | Pamela |
| Olech | David |
| Oleksy | Robert |
| Oleniacz-Miller | Krystyna |
| Olesinski | Justine |
| Olisahaenye | Abigail |
| Olivan | Michelle |
| Oliveros | Marisa |
| Ollada | Lesley |
| O'Loughlin | Marie-Louise |

| | |
|---|---|
| Olsen | Kristin |
| Olson | Kara |
| Olson | Jacqueline |
| Oluewu | Saidat |
| O'Malley | Lisa |
| O'malley | Mari-ann |
| Omar | Julie |
| Omorogbe | Patricia |
| O'Neil | Claire |
| O'neill | Sarah |
| Ong | Thao |
| Ong Abadilla | Christine Marie |
| Ongsansoy | Rachel |
| Onsurez | Abigail |
| Onuselogu | Lynnette |
| Onuselogu | Brenda |
| Oracz | Sophie |
| O'Ree | Rose |
| O'Reilly | Elizabeth |
| O'Reilly | Jacqueline |
| Origenes | Myrna |
| Orkfritz | Jodi |
| Orloff | Ellen |
| Orloff | Andrew |
| Orona | Kathryn |
| O'Rourke | Meghan |
| Orozco | Araceli |
| Orsi | Kimberly |
| Ortega | Salvador |
| Ortega | Ana |
| Ortiz | Beatriz |
| Ortiz | Jacqueline |
| Ortiz | Kelsey |
| Orzehoskie | Sarah |
| Osborn | Katie |
| Osborne | Amy |
| Osborne | Mary Kathleen |
| Osebold | Lauren |
| Osei Agyeman | Tashara |
| Oshinowo | Margaret |
| Oshodi | Oluwatoyin |
| Osiol | Tiffany |
| Ostafin | Kamila |
| Ostlie | Amy-Li |
| Ostrander | Erika |
| Ostrowski | Jacqueline |
| Ostrowski | Rita |
| O'Sullivan | Patricia |
| Osunero | Vivian |
| Oten | Samuel |
| O'toole | Audrey |
| Ott | Vivian |

| | |
|---|---|
| Ottinger | Lorrie |
| Otto | Sarah |
| Overland | Elizabeth |
| Ovrevik | Michelle |
| Owen | Stephanie |
| Owens | Vivian |
| Ownbey | Wendy |
| Owusu | Dorothy |
| Oyetola | Anthony |
| Ozaki | Nancy |
| Pabelonio | Delia |
| Pablo | Miriam |
| Pacheco | Paulina |
| Pacheco-McBride | Elizabeth |
| Pack | Sara |
| Pack | Erin |
| Padilla | Anibal |
| Padua | Randell |
| Pae | Dennis |
| Page | Pauline |
| Pagels | Amanda |
| Paguntalan | Lyle |
| Paige | Tracy |
| Paily | Cherian |
| Paje | Jay |
| Palabrica | Danthea |
| Palacios | Sharon |
| Palafox | Janua |
| Palamone | Janet |
| Palis | Jessica |
| Palma | Christine |
| Palmer | Cora |
| Palmer | Marilyn |
| Palmer | DeAnn |
| Palmer | Wilma |
| Palmisano | Mary |
| Palmito | Joy |
| Pamatian | Marifreda |
| Pamintuan | Sherryl |
| Pamintuan | Jay |
| Pampalone | Addie |
| Panambo | Juliet |
| Paner | Delbie |
| Pangle | Paula |
| Panova | Aneta |
| Pantig | Vivian |
| Paolino | Melissa |
| Paras | Erich |
| Parente | Lisa |
| Parizo | Nicole |
| Park | Jin |
| Parkinson | Catherine |

| | |
|---|---|
| Parks | Lindsay |
| Parnaby | Zehra |
| Parrish | Barbara |
| Parrott | Landree |
| Partida | Barbara |
| Partyka | Sarah |
| Pascalo | Cynthia |
| Pascalo | Jessica |
| Pasquesi | Joan |
| Pass | Karin |
| Pastor | Susan |
| Pastoral | Jeffrey |
| Pate | Tekesha |
| Pate | Deirdre |
| Patel | Shital |
| Patel | Roshani |
| Patel | Sangeeta |
| Patel | Hiral |
| Patel | Radhika |
| Patel | Niraj |
| Patel | Sunita |
| Patel | Krishna |
| Patel | Anand |
| Patel | Arpal |
| Patel | Dipa |
| Patel | Kesha |
| Patel | Nirali |
| Patel | Jatin |
| Patel-Bhatt | Varsha |
| Patrick | Erin |
| Patten | Charlotte |
| Patterson | Christopher |
| Patterson | Jennifer |
| Patton | Jason |
| Patton | Brooke |
| Paul | Mary |
| Paul | Michael |
| Paul | Chrystie |
| Paul | Geoffrey |
| Paulaskas | Jillyan |
| Paulson | Lindsay |
| Paus | Bradley |
| Paveglio | Gina |
| Pavlik | Michelle |
| Pawelski | Geralyn |
| Pawelski | Beata |
| Payawal | Liezl |
| Payne | Vanessa |
| Payne | Nathan |
| Pazos | Jorge |
| Pearce | Ann |
| Pearlman | Nasra |

| | |
|---|---|
| Pearson | Tanesha |
| Pearson | Audrey |
| Pechek | Jamie |
| Pecherczyk | Anna |
| Pecoraro | Gina |
| Pedersen | Kathy |
| Peebles | Patricia |
| Peerbhai | Mansoor |
| Peeters | Jennifer |
| Pelaez | Noel |
| Pelayo | Pilar |
| Pemberton | Donna |
| Penfold | Edward |
| Penn | Angela |
| Penner | Elizabeth |
| Penny | Amy |
| Peralta | Rachel |
| Peraren | Keith |
| Perez | Veronica |
| Perez | Ana |
| Perez | Anne |
| Perez | Sharon |
| Perez | Kristine |
| Perez | Stephanie |
| Perez | Reynaldo |
| Perianayagam | Manel |
| Perkins | Derek |
| Perkins | Renee |
| Perlstein | Jessica |
| Pernotto | Elizabeth |
| Perricone | Doreen |
| Perron | Elizabeth |
| Perry | Georgie |
| Perry | Oscar |
| Perry | Samantha |
| Perry | Jill |
| Persson | Emily |
| Persson | Miranda |
| Peters | Diane |
| Peters | Alyssa |
| Peters | Holly |
| Peters | Robert |
| Peters | Tammy |
| Peters | Katherine |
| Petersen | Lisa |
| Petersen | Jeffrey |
| Petersen | Jessica |
| Peterson | Christopher |
| Peterson | Katie |
| Peterson | Karen |
| Peterson | Jessica |
| Peterson | Kaitlyn |

| | |
|---|---|
| Peterson | Ashley |
| Peterson | Rachel |
| Peterson | Michael |
| Peterson | Hilary |
| Peterson | Kimberly |
| Peterson Kennedy | Linda |
| Pethtel | Anthony |
| Petronio | Jason |
| Petzinger | Catherine |
| Pewitt | Amber |
| Pfeiffer | Jaime |
| Pham | Arlene |
| Phillips | Lisa |
| Phillips | Stephanie |
| Phillips | Alexandra |
| Phoxay | Ackhadej |
| Piane | Monica |
| Piccolo | Candace |
| Picha | Suellen |
| Pichay | Joyce |
| Pickett | Hannah |
| Pidu | Myrene |
| Pierazzi | Max |
| Pierce | Suzanne |
| Pierce | Margaret |
| Pierce | Marissa |
| Pierre-Gray | Dina |
| Pierre-Louis | Gerty |
| Pierson | Robbin |
| Pietrowski | Alan |
| Pietruczuk | Malgorzata |
| Pietrusiewicz | Patricia |
| Pifer | James |
| Pigatto | Margaret |
| Pigott | Kelly |
| Pike | Allison |
| Pike | Juliana |
| Pilar | Jessica |
| Pilaspilas | Vilma |
| Pilat | Danuta |
| Pillar | Melanie |
| Piltawer | Jennifer |
| Pincus | Nicole |
| Pinedez | Eimee Marie |
| Pinell | Elizabeth |
| Pingaj | Tracy |
| Pinta | Christine |
| Pintens | Jamie |
| Pinto | Aloma |
| Piotrowski | Jolanta |
| Pipher | Karen |
| Pirotte | Carolyn |

| | |
|---|---|
| Pirrone | Concetta |
| Piskozub | Melissa |
| Pitchford | Keesha |
| Pitlik | Kelly |
| Pitts | Teri |
| Pitts | Michael |
| Placko | Carolyn |
| Plancich | Stephanie |
| Plaza | Jimmuel |
| Plazak | Laura |
| Plettau | Laurie |
| Plokita | Bart |
| Pocic | Kimberly |
| Podolsky | Natalie |
| Podraza | Ashley |
| Poe | Shirley |
| Poe | Tyra |
| Pokrovac | Diane |
| Pol | Noel |
| Polachira | Ancy |
| Polachira | Jenny |
| Polis | Munther |
| Polise | Deborah |
| Polk | Nora |
| Pollack | Anna |
| Pollack | Jennifer |
| Polnaszek | Damen |
| Polnik | Kelly |
| Polo | Vicente |
| Polz | Christine |
| Ponce | Alicia |
| Ponla | Dennis |
| Poole | Ateeka |
| Pooler | Gail |
| Poonsapaya | Utaivan |
| Pop | Simona |
| Pope | Kristen |
| Poppas | Megan |
| Porcioncula | Claire |
| Porebski | Carol |
| Porras | Sanjuana |
| Porter | Joseph |
| Porto | Alexandra |
| Porto | Mary |
| Portwood | Brittney |
| Potter | Stephanie |
| Powell | Sharon |
| Powell | Jacquelyn |
| Powers | Emily |
| Pozgay | Kristina |
| Pozin | Irina |
| Prather | Pilar |

| | |
|---|---|
| Preece | Tracy |
| Prekezes | Joann |
| Prendergast | Bryan |
| Prentice | Ashley |
| Pressling | Victoria |
| Presta | Christine |
| Presta | Marisa |
| Pricco | Elizabeth |
| Price | Shelle |
| Priess | Rachel |
| Prieto | Lisa |
| Prins | Melinda |
| Printzian | Irene |
| Pritzlaff | Meghan |
| Pro | Emily |
| Prokop | Kathleen |
| Prokuski | Evan |
| Proskine | Molly |
| Provencial | Marcelle |
| Prudente | Melita |
| Pruitt | Shaunte'ri |
| Pruszynski jenkyns | Nora |
| Pryor | Cassandra |
| Psarras | Jaime |
| Puckett | Krista |
| Pudwell | Christina |
| Puglisi | Ann |
| Puntal | Sheila |
| Punzal | Noemida |
| Purathur | Celine |
| Purfield | Sara |
| Pype | Diana |
| Pype | Lindsey |
| Pyrz | Paulina |
| Qamoos | Hope |
| Quach | Kim |
| Quail | Kathleen |
| Quang | Sophia |
| Quesada | Jessica |
| Quijano | Cheryl |
| Quillo | Mysyl Ann |
| Quinlan | Erin |
| Quinn | Shannon |
| Quinnert | Dawn |
| Quintero | Christine |
| Quintero | Coraly |
| Quirin | Jamie |
| Quiroga | Christina |
| Rabadi | Kristen |
| Rabah | Souhad |
| Rabasa | Teresa |
| Raczka | Malgorzata |

| | |
|---|---|
| Radakovich | Karen |
| Rademacher | Tania |
| Rader | Melissa |
| Radosevich | Judith |
| Radutny | Irina |
| Radville | Carolyn |
| Raehl | Alisha |
| Raff | Kim |
| Ragland | Rachel |
| Ragonese | Susan |
| Rahn | Danika |
| Rahoi | Katie |
| Rail | Kara |
| Railing | Sheila |
| Rajter | Kathy |
| Rambow | Beth |
| Ramirez | Erin |
| Ramirez | Danielle |
| Ramirez | Virgilio |
| Ramirez | Erica |
| Ramirez | Vanessa |
| Ramos | Maria |
| Ramos | Larissa |
| Ramos | Jean |
| Ramos | Bridget |
| Ramos | Stephanie |
| Ramos | Lisa |
| Ramsay | Randall |
| Ramsay | Lori |
| Ramsborg | Janelle |
| Ramsey | Sherri |
| Rana | Gerard |
| Ranalli | Sylvia |
| Randhawa | Parvinder |
| Randolph | Elizabeth |
| Ranon | Evangelina |
| Rapoza | Jamie |
| Rash | Monica |
| Rashad | Raynea |
| Ratkowski | Elizabeth |
| Rauch | Jessica |
| Rauwerdink | Julie |
| Rawls | Wendy |
| Ray | Karen |
| Ray Jr | Richard |
| Raya | Loida |
| Rayos | Violeta |
| Razo | Diana |
| Reagan | Molly |
| Recchia | Lois |
| Reczek | Jozef |
| Reda | Jennifer |

| | |
|---|---|
| Reda | Ann |
| Redd | Erin |
| Reed | Heather |
| Reed | Cassandra |
| Reed | Jet'aime |
| Reed | Tanieka |
| Reed | Nicole |
| Reed | Melanie |
| Reese | Kimberly |
| Rehorn | Laurel |
| Reich | Emily |
| Reichenbach | Rebecca |
| Reid | Evelyn |
| Reid | Charmaine |
| Reid | Rachel |
| Reid | Teresa |
| Reidy | Roberta |
| Reilly | Richard |
| Rein | Sylvia |
| Reiner | Brigette |
| Reinstein | Faye |
| Rejc | James |
| Rejc | Stephanie |
| Rempel | Michael |
| Remus | Jill |
| Ren | Qianrui |
| Render | Natalie |
| Rengh | Maria |
| Renshaw | Erin |
| Reschak | Gary |
| Ress | Niki |
| Resurreccion | Leandro |
| Retirado | Edna |
| Retter | Rachael |
| Rew | Betsy |
| Rey | Adriana |
| Reyes | Evelyn |
| Reyes | Lilia |
| Reyes | Corazon |
| Reyes | Isis |
| Reyes | Bessie |
| Reyes III | Ricardo |
| Reyhana | Oleen |
| Reyngold | Catherine |
| Reynolds | Rebecca |
| Rezutko | Barbara |
| Rezzardi | Jenna |
| Rhodes | Robert |
| Rhymes | Michelle |
| Ribail | Natalie |
| Rice | Gwendolyn |
| Rice | Barbara |

| | |
|---|---|
| Rich | Danielle |
| Richards | Marilyn |
| Richardson | Ronnie |
| Richardson | Chad |
| Richie-Wyatt | Phyllis |
| Richliew | Jenna |
| Richter | Anne |
| Rickards | Jaimie |
| Ricketts | Meredith |
| Rickord | Sheryl |
| Ridal | Jessica |
| Ridley | Johanna |
| Ridolfi | Lillis |
| Rieger | Susan |
| Riehle | Lisa |
| Rienstra | Lauren |
| Riffice | Christina |
| Riley | Stephanie |
| Riley | Tiana |
| Riley | Kimberley |
| Rimawi | Kelly |
| Rimmer | Carolyn |
| Rinehart | Stephanie |
| Ring | Kermit |
| Ringelsten | Kristine |
| Rinkenberger | Leon |
| Riopelle | Holly |
| Riordan | Rachael |
| Rios | Carmela |
| Rios | Eduardo |
| Ripley | Elizabeth |
| Risicato | Kelly |
| Ristin | Stephanie |
| Ristow | Melba |
| Rivera | Elizabeth |
| Rivera | Darma |
| Rivera | Monica |
| Rivera | Rachel |
| Rivero | Elisa |
| Rizio | Nicole |
| Rizzotti | Brigita |
| Roache | Deborah |
| Robak | Sabrina |
| Robbins | Cindy |
| Roberts | Kerry |
| Roberts | Tina |
| Roberts | Emily |
| Roberts | Stacie |
| Roberts | Stacie |
| Roberts | Amy |
| Robinson | Nadia |
| Robinson | Caitlin |

| | |
|---|---|
| Robinson | Brent |
| Robinson | Jennifer |
| Robinson | Andrea |
| Robinson | Arishe |
| Robleza | Joelna |
| Roby | Pamelia |
| Rocco | Paige |
| Rocha | Anthony |
| Rodriguez | Marie |
| Rodriguez | Frances |
| Rodriguez | Ana |
| Rodriguez | Kristina |
| Rodriguez | Monique |
| Rodriguez | Erica |
| Rodriguez | Christina |
| Rodriguez | Nancy |
| Roeser | Kaitlyn |
| Roewer | Crescencia |
| Roewer | Douglas |
| Rogers | Linda |
| Rogers | Michael |
| Rohan | Lauren |
| Rojas | David |
| Rojc-Behm | Carol |
| Roldan | Julie |
| Rollings | Julie |
| Rollins | Byron |
| Rollo | Alicia |
| Roman | Aurora |
| Romero | Alejandra |
| Rooney | Patricia |
| Roper | Sandra |
| Roper | Kathleen |
| Rorig | Linda |
| Rosado | Eliot |
| Rosalez | Sonia |
| Rosario | Sara |
| Rosas | Karol |
| Rosas | Oselyn |
| Roscher | Katie |
| Rose | Robin |
| Rose | Jennifer |
| Rose | Rahwquael |
| Roselle | Erin |
| Rosenberg | Patrice |
| Rosenthal | Anne |
| Ross | Betsy |
| Ross | Linda |
| Ross | Denise |
| Ross | Brenda |
| Rossi | Kristin |
| Rossom | Nicole |

| | |
|---|---|
| Roth | Brittany |
| Rothmeier | Claire |
| Rothstein | Rachel |
| Rotroff | Renetta |
| Rott | Mary Ann |
| Rotunno | Doken |
| Rotz | David |
| Rousse | Angela |
| Rovedo | Helen |
| Rowan | Kristin |
| Rowe | Amanda |
| Rowe | Natalie |
| Rowe | Annmarie |
| Roxas | Alicia |
| Roxas | Rea |
| Roybal | Alexandra |
| Royko | Kristi |
| Roytman | Irina |
| Rozen | Svetlana |
| Ruben | Emily |
| Rubin | Adina |
| Rubino | Winston |
| Rubner | Suzette |
| Rucker | Yvonne |
| Rucolas | Rebecca |
| Rudenko | Yuliya |
| Rudich | Dawn |
| Ruebe | Edward |
| Ruel | Keara |
| Ruestow | Katharine |
| Ruffin | Regina |
| Rufin | Lito |
| Ruflin | Nancy |
| Ruiz | Carlos |
| Ruiz | Monica |
| Runtz | Karrie Anne |
| Ruppert | Kathleen |
| Rush | Artrice |
| Rushing | Lauren |
| Rusniak | Brianna |
| Russell | Katherine |
| Russell | Alison |
| Russo | Michele |
| Rutirasiri | Varunee |
| Ryan | Lauren |
| Ryan | Lauren |
| Ryan | Juliet |
| Ryan | Katherine |
| Ryan | Annie |
| Ryan | Remedios |
| Ryan | Timothy |
| Ryba | Kathleen |

| | |
|---|---|
| Rybaltowski | Leigh |
| Rybicki | Grace |
| Rylko | Sheri |
| Rys | Brittany |
| S. Mondragon | Marisol Jo |
| Sabonis | Lita |
| Safford | Kimberly |
| Safo | Adelaide |
| Safo | Jesse |
| Safranski | Arika |
| Sagario | Maria |
| Sagastume | Anne |
| Sage | Anne |
| Sahid | Jeaneen |
| Saladino | Maria |
| Salamanca | Dolores |
| Salaum | Rachel |
| Salazar | Dianne |
| Salazar | Georgina |
| Salcedo | Ma. Noreen |
| Salcido | Cynthia |
| Salcius | Terese |
| Salgado | Alicia |
| Salgado | Melissa |
| Salgado | Edith |
| Salija | Inga |
| Salinas-Watt | Margarita |
| Sallee | Robert |
| Salter | Ryan |
| Salvador | Susana |
| Salzig | Krystina |
| Samhan | Amal |
| Samples | Faye |
| Samson | Molly |
| Samson | Raquel |
| San Pedro | Paulino |
| Sanborn | Britt |
| Sanchez | Sheila |
| Sanchez | Gina |
| Sanchez | Lazarrus |
| Sanchez | Luisa |
| Sanchez | Christopher |
| Sanchez | Marla |
| Sanchez | Lauren |
| Sanchez | Jennifer |
| Sanchez | Raul |
| Sandberg | Christine |
| Sanders | Rosemary |
| Sanders | Tricia |
| Sanders | Barbara |
| Sanders | Shindana |
| Sanders | Kendra |

| | |
|---|---|
| Sandonato | Sarah |
| Sandoval | Ana Maria |
| Sandy | Germana |
| Sanford | Deidra |
| Sangaila | Sara |
| Sans | Christine |
| Sansalian | Josefina |
| Santella | MaryKay |
| Santi | Nicole |
| Santiago | Megan |
| Santiago | Myra |
| Santioni | Jennifer |
| Santos | Anjana |
| Santos | Albert |
| Sapkar | Natasa |
| Saqer | Rana |
| Saqib Uddin | Juanita |
| Sarau-Young | Marylyn |
| Sarkozy | Jennifer |
| Sarmonpal | Suchintana |
| Sarron | Julia |
| Sarson | Shelley |
| Sarumi | Kudirat-Bola |
| Saucedo | Blanca |
| Saucedo | Nelly |
| Saulsberry | Candy |
| Sault | Esther |
| Saulters | Jayme |
| Saunders | Shannon |
| Saunders | Pamela |
| Savarino | Giuseppina |
| Savinon | Jacqueline |
| Savone | Denise |
| Savory | Colleen |
| Sawyer | Michelle |
| Sayegh-Crocco | Bernadette |
| Sayon | Ana |
| Sayson | Arthur |
| Scalzo | Emily |
| Scanland | LeAnn |
| Scatena | Deanna |
| Schaaf | Jody |
| Schaefer | Madison |
| Schaeffer | Stacey |
| Schaetzel | Jessica |
| Schafer | Daniel |
| Schaffer | Agnes |
| Schaffer | Denise |
| Schallman | Alison |
| Schallock | Lisa |
| Scharm | Carol |
| Schavitz | Christie |

| | |
|---|---|
| Scheck | Susan |
| Scheeler | Samantha |
| Scheffel | Kimberly |
| Scheidler | Jill |
| Schermerhorn | Heidi |
| Schickedanz | Linda |
| Schinler | Mary |
| Schirf | Maire |
| Schlaffer | Katie |
| Schmelzel | Mendi |
| Schmid | Melanie |
| Schmidt | Jennifer |
| Schmidt | Courtney |
| Schmidt | Kristen |
| Schmidt | Leslie |
| Schmidt | Ashley |
| Schmidt | Amber |
| Schmidt | Stephanie |
| Schmitt | Christine |
| Schmucker | Erica |
| Schmuttenmaer | Kathleen |
| Schneider | Kathryn |
| Schneider | Karen |
| Schneider | Jeanine |
| Schnizlein | Clare |
| Schoenfelder | Samantha |
| Schoenike | Colleen |
| Schoephoester | Susan |
| Scholfield | Prena |
| Scholtes | Diane |
| Schrieber | Mary |
| Schroeder | Feather |
| Schroeder | Phillip |
| Schrump | Salina |
| Schubkegel | Joanna |
| Schubrych | Peggy |
| Schuch | Amy |
| Schueneman | Alayna |
| Schuetz | Rebecca |
| Schuler | Brittany |
| Schultz | Fay |
| Schultz | Rebecca |
| Schulz | Samantha |
| Schulze | Joanne |
| Schumacher | Katie |
| Schut | Christina |
| Schutz | Lori |
| Schwartz | Margaret |
| Schwartz | Kari |
| Schwarz | Sarah |
| Sciacchitano | Miriam |
| Scislowicz | Catherine |

| | |
|---|---|
| Scott | Sheryl |
| Scott | Rita |
| Scott | Nancy |
| Scott | Lindsey |
| Scott | Meaghan |
| Scott | Jill |
| Scott Wilson | Maureen |
| Scranton | Anne |
| Scussel | Lynn |
| Seaman | Kourtney |
| Sears | Alisha |
| Seaton | Lindsay |
| Seburn | Stephanie |
| Secreto | Jacey |
| Sedushak | Andrea |
| Seeley | Margaret |
| Seidel | Leonora |
| Seitman | Audrey |
| Selko | Rufina |
| Sell | Thor |
| Selleg | Gail |
| Selznick | Eric |
| Semer | Adelle |
| Semko | Jaclyn |
| Sempebwa | Sanyu |
| Sepulveda | Estrella |
| Serb | Marli |
| Serban | Florin |
| Serranilla | Maria |
| Serwer | Melissa |
| Sese | Nelia |
| Sestak | Mary |
| Sesterhenn | Carrie |
| Seth Heck | Bindu |
| Severson | Lydia |
| Sfura | Maria |
| Sgro | Jennifer |
| Shadis | Naomi |
| Shadlou | Navid |
| Shafer | Brooke |
| Shah | Hina |
| Shah | Sangita |
| Shah | Katherine |
| Shah | Megha |
| Shah | Sapna |
| Shahpar | Bizhan |
| Shaikh | Amna |
| Shanklin | Kerry |
| Shannon | Cathy |
| Shannon | Daniel |
| Shannon | Victoria |
| Shapiro | Lyubov |

| | |
|---|---|
| Shapiro | Rina |
| Sharma | Sonal |
| Shatta | Ayman |
| Shaver | Rose |
| Shavers | Schunita |
| Shea | Shauna |
| Shed | Joyce |
| Sheehan | Mary Kay |
| Sheen | Wendy |
| Sheikh | Asema |
| Sheikh | Maryiam |
| Shell | Russell |
| Shell | Kathleen |
| Shelton | Nancy |
| Shelton | Tina |
| Shen | Bernadette |
| Shepard | Karyn |
| Sheppard | Erika |
| Sheridan | Marianne |
| Sherman Jr | Raymond |
| Shields | Mary |
| Shields | Lauren |
| Shields | Charlotte |
| Shields | Kristyn |
| Shields | Megan |
| Shih | Daniel |
| Shin | Elizabeth |
| Shin | Erica |
| Shoemaker | Tesnim |
| Shonde | Vanessa |
| Shonibare | Segun |
| Shore | Jessica |
| Short | Jennifer |
| Shorter | Anthony |
| Shorty | Lashon |
| Showalter | Kristin |
| Showalter | Christina |
| Shrestha | Sanjina |
| Shu | Tiffany |
| Shukla | Purvi |
| Shuma | Mary |
| Shuman | Susanna |
| Shumpert | Greg |
| Sian | Barbara |
| Siapno | Lorna |
| Siapno | Maria Lizel |
| Siavelis | Julianne |
| Sickles | Julie |
| Sidor | Kelly |
| Siebell | Joshua |
| Sieber | Kyle |
| Siew | Minn |

| | |
|---|---|
| Siggia | Gina |
| Sigler | Laura |
| Signe | Daryl |
| Siljander | Lynn |
| Sills | Michael |
| Silos | Melanie |
| Silva | Jose |
| Silvius | Barbara |
| Simbajon | Agnes |
| Simcoe | Daniel |
| Simek | Dara |
| Simek | Kathleen |
| Simko | Jeanne |
| Simon | Paula |
| Simon | Gordon |
| Simon | Kathryn |
| Simons | Claire |
| Simons | Margaret |
| Simons | Kimberly |
| Simoy | Gwendolyn |
| Simpson | Sallanshell |
| Simpson | Molly |
| Simpson | Shauna |
| Simpson | Abby |
| Simpson | Pamela |
| Sims | Jamie |
| Sindol | Roderick |
| Singleton | Monica |
| Sipe | Alison |
| Sipe | Laura |
| Sirtola | Tiffany |
| Sison | Marianne |
| Sit | Michael |
| Sitaula | Sarita |
| Sitter | Sarah |
| Sjoblom | Elizabeth |
| Skalski | Robert |
| Skaper | Kelly |
| Skarbek | Elizabeth |
| Skeels | Katherine |
| Skerleva | Ganka |
| Skinner | Abigail |
| Skoch | Kristen |
| Skonieczny | Katherine |
| Skruck | Bernadette |
| Skyers | Ochieann |
| Slaasted | Rachel |
| Slade-Smith | Erin |
| Slagle | Natalie |
| Slater | Jacquelyn |
| Slater | Rebecca |
| Slattery | Gregg |

| | |
|---|---|
| Slaughter | Whitney |
| Sleger | Renee |
| Slover | Maureen |
| Sluce | Caridanielle |
| Smart | Jacqueline |
| Smietana | Beverly |
| Smiljanic | Sandra |
| Smith | Valerie |
| Smith | Jacquelyn |
| Smith | Amy |
| Smith | Kristen |
| Smith | Kimberly |
| Smith | Leslie |
| Smith | Amanda |
| Smith | Margaret |
| Smith | Jennifer |
| Smith | Jennifer |
| Smith | Quiana |
| Smith | Diane |
| Smith | Seth |
| Smith | Lauren |
| Smith | Kenneth |
| Smith | Margaret |
| Smith | Teon |
| Smith | Lavell |
| Smith | Nicole |
| Smith | Terry |
| Smith | Susan |
| Smith | Keeanna |
| Smith | Kelsey |
| Smith | Mallory |
| Smith | Laura |
| Smith | Elizabeth |
| Smith | Jillian |
| Smith | Sasha |
| Smith | Erica |
| Smith | Reginald |
| Smith | Antionette |
| Smitka | Emily |
| Smock | Jennifer |
| Smolic | Anneliese |
| Smollen | Deborah |
| Snider | Kelli |
| Snider | Amelia |
| Snyder | Jeff |
| Sobczak | Elizabeth |
| Sobczak | Lisa |
| Soberekon | Catherine |
| Sobolewski | Rebekkah |
| Sohn | Juliana |
| Solano | Rachel |
| Solinsky | Bradley |

| | |
|---|---|
| Solis | Evonnie |
| Solis | Lisa |
| Solomon | Britt |
| Soltis-Velilla | Diane |
| Somera | Allan |
| Sommer | Lindsay |
| Song | Iris |
| Song | Erica |
| Sonley | Cynthia |
| Sono | Harriet |
| Sopata | Maryann |
| Sorensen | Philip |
| Soriano | Christopher |
| Sorrentino | Michelle |
| Sorrondeguy | Eliza |
| Sosniak | Veronica |
| Sosnowski | Emily |
| Sotelo | Mary |
| Soto | Annette |
| Soto | Akyte |
| Soto | Veronica |
| Southall | David |
| Southward | Tara |
| Sower | Kari |
| Sowers | David |
| Spangler | Kay |
| Spano | Margaret |
| Speelman | Julie |
| Speight | Gail |
| Spencer | Wendy |
| Spencer | Sherry |
| Spencer | Gabriella |
| Spencer | Toye |
| Sperka | John |
| Sperry | Rebecca |
| Spilman | Susan |
| Spinks | Janice |
| Spissinger | Jessica |
| Spitler | Elishia |
| Spivey | Heath |
| Spragia | Emily |
| Sprikut | Vadim |
| Springer | Kristen |
| Spyke | Allison |
| Spyksma | Sandra |
| Sramek | Susan |
| Srikulacheep | Ratanawalee |
| Staarmann | Ashley |
| Stadfeld | June |
| Staley | Kirsten |
| Staley | Emily |
| Stamatova | Anelia |

| | |
|---|---|
| Stamos-Baran | Diane |
| Stanczak | Nicole |
| Stanko | Elizabeth |
| Stanley | Leah |
| Stanley | Gabrielle |
| Stansfield | Leilani |
| Stanski | Brittany |
| Stark | Cherylyn |
| Starks | Phyllis |
| Stec | Kristy |
| Stedman | Ian |
| Steele | Joy |
| Steele | Andrea |
| Steenhoek | Allison |
| Stefango | Pamela |
| Stein | Allison |
| Steingraber | Maggie |
| Stemp | Kimberly |
| Stephens | Kelli |
| Stephens | Felicia |
| Stephens | Jennifer |
| Stephens | Kimberly |
| Sterlinski | Katherine |
| Sternberg | Jody |
| Sternheimer | Stacy |
| Stevenson | Martella |
| Stevenson | Amy |
| Stever | Jennifer |
| Stewart | Joanna |
| Stichter | Jason |
| Stiles | Jill |
| Stines | Robert |
| Stirlen | Kathleen |
| Stitnicky | Rachel |
| Stochmal | Marzena |
| Stockham | Megan |
| Stok | Christopher |
| Stokes-Daugherty | Lisa |
| Stoksik | Kamila |
| Stone | Christine |
| Stone | Danielle |
| Stone Mott | Katherine |
| Stoner | Heather |
| Stonner | Diane |
| Stoppel | Audrey |
| Storey | Alison |
| Stormo | Jenna |
| Stout | Marcia |
| Stowell | Jenna |
| Strahlman | Elizabeth |
| Straw | Barbara |
| Strebing | Caitlin |

| | |
|---|---|
| Streelman | Marisa |
| Streeter | Natalie |
| Strelec | Lauren |
| Strider | Alexandria |
| Strimel | Patricia |
| Strnad | Sara |
| Strong | Andrea |
| Strus | Elizabeth |
| Struzik | Cheryl |
| Stukel | Shannon |
| Sua | Cristopher |
| Suarez | Nola |
| Suarez-Kwan | Pamela |
| Sublett | Juli |
| Suchar | Adina |
| Suh | Miok |
| Suhnaska | Julia |
| Sukhotski | Stanislau |
| Sula | Ruta |
| Sullivan | Patricia |
| Sullivan | Patricia |
| Sullivan | Peggy |
| Sullivan | Kathleen |
| Sullivan | Bridget |
| Sullivan | Kerry |
| Summers | Amanda |
| Sundquist | Kathy |
| Suniga | Rowena |
| Surowaniec | Natalia |
| Susmilch | Lauren |
| Sutherland | Elizabeth |
| Sutherland | Megan |
| Sutherland | Janeen |
| Sutton | Diane |
| Svelnis | Kathleen |
| Svenningsen | Renee |
| Svetich | Stephanie |
| Svetlik | Michelle |
| Swanson | Kimberly |
| Swanson | Sarah |
| Swanson | Patrick |
| Swayne | Hope |
| Sweet | Quinlyn |
| Sweet | Jaime |
| Sweetow | Janny |
| Swiderski | Maureen |
| Swiech | Brianne |
| Swift | Jared |
| Swinea | Steve |
| Swiskow | Jordan |
| Switt | Linda |
| Sy | Allan |

| | |
|---|---|
| Syegco | Rufino |
| Sykes | Requita |
| Sypult | Courtney |
| Syrek | April |
| Sytsma | Leslie |
| Szalko | Katherine |
| Szczepanski | Marta |
| Szewczyk | Roman |
| Szkorla | Eileen |
| Szurek | Emily |
| Szutenbach | Shane |
| Szymanski | Frances |
| Szymanski | Melanie |
| Szymanski | Rita |
| Szymborski | Thomas |
| Szymczak | Anne |
| Szymczak | Olivia |
| Szypulska | Monika |
| Tada | Swetha |
| Tadina | Elizabeth |
| Tadros | Lana |
| Tafini | Susan |
| Takastrin | Chiraporn |
| Talarico | Anastasia |
| Talbot | Kristin |
| Talde | Josierose |
| Talge | Nancy |
| Talor | Keren |
| Talsky | Jeanine |
| Tamala | Elizabeth |
| Tamondong | Maria Bernadette |
| Tamondong | Mylene |
| Tan | Jacqueline |
| Tan | Celene |
| Tan | Alvin |
| Tan | Nancy |
| Tanabe | Paula |
| Tapia | Ellen |
| Tapling | Teresa |
| Tarala | Maria |
| Tarara | Teresa |
| Tarchala | Sylvia |
| Tarnow | Jane |
| Tarrel | Abigail |
| Taruc | Gloria |
| Tarvainis | Alexandria |
| Tatak | Katherine |
| Tate | Shamis |
| Tate | Wanda |
| Tatum | Dianne |
| Tauchen | Lauren |
| Tauchen | Emily |

| | |
|---|---|
| Tayaban | Erica |
| Taylo | Rosalinda |
| Taylor | Sue |
| Taylor | Michael |
| Taylor | Katherine |
| Taylor | Robert |
| Taylor | Dianna |
| Taylor | Todd |
| Taylor | Tawon |
| Taylor | Diana |
| Taylor | Letanya |
| Tedesco | Sonia |
| Tella | Mojisola |
| Tenuta | Tera |
| Teo | Victor |
| Teodoro | Agnes |
| Terhune | Ora |
| Terrien | Kelly |
| Terronez | Jenny |
| Terronez | Ann |
| Tersigni | Christopher |
| Terzo | Sophie |
| Thackrey | Cheryl |
| Thakkar | Sanket |
| Tharappel | Kevin |
| Theile | Carolyn |
| Theisinger | Laura |
| Therapos | Spiros |
| Thiel | Erin |
| Thobani | Rozina |
| Thoen | Heidi |
| Thom | Carrie |
| Thomas | Courtney |
| Thomas | Angie |
| Thomas | Brenda |
| Thomas | Angelynn |
| Thomas | Nemair |
| Thomas | Patricia |
| Thomas | Alike |
| Thomas | Terri |
| Thomas | Abigail |
| Thomas | Kathryn |
| Thomas | Ryan |
| Thomas | Sudin |
| Thomas | Ashley |
| Thomas | Nichele |
| Thomas | Leslie |
| Thomas | Rasha |
| Thomas | Katherine |
| Thomas | Theresa |
| Thomason | Jennifer |
| Thomassie | Kathryn |

| | |
|---|---|
| Thome | Lindsey |
| Thome | Mandy |
| Thompson | Janet |
| Thompson | Latanya |
| Thompson | Arutha |
| Thompson | Janie |
| Thompson | Robyn |
| Thompson | Abigail |
| Thompson | Shera |
| Thompson | Beata |
| Thompson Wabby | Vickie |
| Thorkelson | Greta |
| Thorne | Elizabeth |
| Thorne-Spencer | Jeanmarie |
| Thornton | Barbara |
| Thornton | Taylor |
| Thullen | Amanda |
| Thun | Mine |
| Thurber-Dean | Jessie |
| Thurman | Frances |
| Thurmon | Joann |
| Thurow | Daniel |
| Thweatt | Sokranny |
| Thynne | Colleen |
| Tieri | Patience |
| Tighe | Kimberly |
| Tijerina | Alma |
| Tillman | Erika |
| Tillman | Elizabeth |
| Tilson | Matthew |
| Timken | Jenna |
| Timmerwilke | Kerri |
| Timpe | James |
| Ting | Alice |
| Tittle | Floyd |
| Titus | Ruth |
| Toering | Meredith |
| Tokarski | Grace |
| Tolbert | Sonia |
| Tom | Cynthia |
| Tomas | Annabel |
| Tomas | Alexander |
| Tomashefski | Amy |
| Tomasik | Marlena |
| Tomaska | Nancy |
| Tomelden | Jennifer |
| Tomelden | Ruby |
| Tomenbang | Eunice |
| Tomkow | Helen |
| Tomlinson | Susan |
| Tomlinson | Eric |
| Tompkins | Alisha |

| | |
|---|---|
| Tongco | Rainer |
| Tongco | Milagros |
| Tongson | Blake |
| Tonnies | Katherine |
| Toomey | Aghdas |
| Toosi | Mandana |
| Toporkiewicz | Joanna |
| Torraco | Carly |
| Torre | Minerva |
| Torres | Christina |
| Torres | Bertha |
| Torres | Azucena |
| Torres | Laila |
| Torres | Alicia |
| Torres | Maricela |
| Torres Anderson | Yara |
| Tosaw | Angela |
| Tosto | Lori |
| Toto | Marianthi |
| Touchton | Renee |
| Toure | Deborah |
| Towler | Lauren |
| Townsend | Tonnie |
| Townsend-Frieh | Teri |
| Trader | Karri |
| Traina | Margaret |
| Trajcevski | Vasilka |
| Traub | Melissa |
| Trautmann | Christy |
| Travis | Tracey |
| Trefonas | Eva |
| Tremblay | Susan |
| Treml | Amanda |
| Trestiza | Arlene |
| Trevino | SanJuana |
| Tribiana | Arnold |
| Trigueros | Nancy |
| Tristan | Araceli |
| Trizonova | Ludmila |
| Trnka | Colleen |
| Tront | Courtney |
| Trotter | Jodi |
| Troxell | Nicholas |
| Truesdale | Jennifer |
| Trunzo | Christina |
| Trybula | Maureen |
| Tse | Connie |
| Tse | Isabella |
| Tsutahara | Michelle |
| Tucker | Lisa |
| Tullis | Stacey |
| Tungol | Melani |

| | |
|---|---|
| Tunpicharti | Linda |
| Turbes | Patrice |
| Turco | Kailey |
| Turek | Richard |
| Turley | Margaret |
| Turner | Brenda |
| Turner | Jacqueline |
| Turner | Kelly |
| Turner | Taylor |
| Turner-Nelson | Kimberly |
| Turnipseed | Markuail |
| Turri | Adrienne |
| Tvelil | Neeta |
| Tvrtkovic | Zoran |
| Tweedle | Beckie |
| Twigg | Naomi |
| Twomey | Linda |
| Tyler | Cary |
| Tymkiw | Brian |
| Udeshi | Sheena |
| Uebelhor | Jonathan |
| Uher | Cheryl |
| Ulit | Jasmin |
| Ulrich | Matthew |
| Umadhay | Oliver |
| Umali | Elena |
| Unabia | Roceli |
| Unabia | Danette |
| Unabia II | Armand |
| Unabia-Alenton | Rosalind |
| Upton | Brittany |
| Uren | Michael |
| Urhausen | Sarah |
| Usman | Irtaza |
| Utzinger | Derek |
| Uy | Jeanette |
| Uychoco | Anna |
| Vaikutis | Mary |
| Vaitenas | Inga |
| Vajda | Tiffany |
| Valachovic | Kimberly |
| Valadez | Veronica |
| Valastro | Casey |
| Valcik | Carolyn |
| Valderueda | Rossana |
| Valdes | Natalie |
| Valdovinos | Nadya |
| Valencia | Leticia |
| Valente | Michelle |
| Valentine | Christine |
| Valentini | Marguerite |
| Valgiusti | Eric |

| | |
|---|---|
| Valiaveedu | Jainy |
| Valle | Cristina |
| Van | Diane |
| Van Asten | Scott |
| Van Beek | Jennie |
| Van Byssum | Gina |
| Van Der Laan | Joya |
| Van Eynde | Elizabeth |
| Van Hal | Amy |
| Van Heyst | Julie |
| Van Hook | Joyce |
| Van Scotter | Sandra |
| Van Tol | Heather |
| Vander Cica | Jadee |
| Vander Kwaak | Jessica |
| Vanderberg | Angela |
| Vanderborg | Carrie |
| VanderWerff | Rebecca |
| VanderZwan | Kathryn |
| Vanecko | Mary |
| Vanevenhoven-shaheen | Rabeea |
| Vannorsdel | Rebecca |
| Vanourek | Julie |
| VanVooren | Stephanie |
| Vanzant | Keesha |
| Vargas | Jill |
| Vargas | Elizabeth |
| Vargas | Consuelo |
| Vargas-Bungubung | Jelyn |
| Varghese | Mody |
| Varghese | Reenu |
| Vasek | Stacy |
| Vasquez | Christina |
| Vasquez | Michelle |
| Vastola | Claudine |
| Vattakattu | Jasmine |
| Vaughn | Thomas |
| Vaughn | Cathleen |
| Vayl | Gregory |
| Vazquez | Clemente |
| Vazquez-San Martin | Laura |
| Vea | Maryann |
| Veach | Erin |
| Vega | Michelle |
| Velasquez | Maria |
| Velasquez | Mercy |
| Velazquez | Aundra |
| Velez | Ma Leopi |
| Vences | Edith |
| Venegas | Oscar |
| Venkatesan | Radha |
| Venters | Jessica |

| | |
|---|---|
| Venugopal | Beth |
| Verano | Nestor Dante |
| Verdeflor | Lonel |
| Vergara | Teresito |
| Vergara | Tarrah |
| Verge | Dulcida |
| Verghese | George |
| Verhagen | Jill |
| Verhulst | Katherine |
| Verkaik | Kristina |
| Vernon | Allison |
| Vertalka | Abigail |
| Vesta | Katherine |
| Vial | Kimberly |
| Viall | Abby |
| Vick | Kimberly |
| Vickmark | Sasha |
| Vilker | Emma |
| Villa | Alicia |
| Villaber | Menchie |
| Villagomez | Zuly |
| Villalobos | Darlene |
| Villamiel | Alberto |
| Villano | Heather |
| Villanueva | Nadine |
| Villar | Cecilia |
| Villegas | Stacey |
| Villegas | Emmanuel |
| Vinci | Judith |
| Visitacion | Kevin Clark |
| Vitacco | Angela |
| Viveros | Maria |
| Vizconde | Alvin |
| Vliem | Kristin |
| Vo | Yvette |
| Vocales | Helen |
| Vodicka | Jessica |
| Vodicka | Jacqueline |
| Vogel | Karen |
| Voissem | Patricia |
| Vojtovich | Natalia |
| Voll | Bruce |
| Volta | Bryan |
| Von holstein | Lindsey |
| Vongkancom | Chamchan |
| Vongkancom | Praneet |
| Vorraso | Maria |
| Vowal | Patricia |
| Vreugdenhil | Gail |
| Wade | Susan |
| Wade | Billy |
| Wade | Jolanta |

| | |
|---|---|
| Wade | Brittany |
| Wade | Sheila |
| Wade | Wilhelmena |
| Waden | Christine |
| Wagner | Tanya |
| Wagner | Steven |
| Wagner | Marianna |
| Wagner | Jennifer |
| Wahlsmith | Thomas |
| Wahlsmith | Deanette |
| Wajda | Mary |
| Walczak | Janis |
| Walczak | Annette |
| Walder | Lacey |
| Waldron | Kellie |
| Walen | Anne marie |
| Walick | Amanda |
| Walker | Valencia |
| Walker | Cynthia |
| Walker | Amy |
| Walker | Kevin |
| Walker | Shaunie |
| Walker | Lavenia |
| Walker | Awndrea |
| Walker | Frances |
| Walker | Laura |
| Wall | Mary Anne |
| Wall | Sara |
| Wallace | Amanda |
| Waller | Milton |
| Walley-Heiden | Helen Victoria |
| Wallin | Caryn |
| Wallner | Christopher |
| Walser | Tracie |
| Walsh | Colleen |
| Walsh | Maureen |
| Walsh | Judith |
| Walsh | Sarah |
| Walsh | Jennifer |
| Walsh | Sarah |
| Walsh | Ann |
| Walsh | Kelly |
| Walton | Jennifer |
| Wampler | Aimee |
| Ward | Deborah |
| Ward | Jeramie |
| Ward | Rachel |
| Ward | Steven |
| Ward | Lucas |
| Warder | Donna |
| Warner | Bernice |
| Warner | Kristin |

| | |
|---|---|
| Warren | Roderick |
| Warren | Karen |
| Warren Smith | Tina |
| Waselewski | Lenka |
| Washington | Ricky |
| Washington | Charisse |
| Wasielewski | Marie |
| Wasilowski | Louise |
| Wassilak | Mary |
| Wasso | Natalie |
| Watanabe | Karri |
| Watanabe | Lawrence |
| Waters | Iesha |
| Watkins | Danielle |
| Watkins | Brittany |
| Watson | Stephanie |
| Watson | Stacey |
| Watson | Shannon |
| Watson | Mildred |
| Watts | Megan |
| Wautlet | Kathryn |
| Wayne | Shirley |
| Wayne | Sarah |
| Weaver | Kristin |
| Weaver | Kristine |
| Weaver | Erica |
| Webb | Chanda |
| Webb | Constance |
| Webb Jr | Johnny |
| Weber | Kelly |
| Weber | Erin |
| Weber | Lindsey |
| Weclawska | Lidia |
| Wedlake | Stephanie |
| Wehrmann | Katherine |
| Weiler | Amy |
| Weindel | Catherine |
| Weiner | Lisa |
| Weiner | Melissa |
| Weiss | Mark |
| Weiss | Danelle |
| Welch | Deborah |
| Welk | Allison |
| Wells | Latanya |
| Wells | Lynette |
| Wempe | Anne |
| Wendland | Lennea |
| Wengel | Elizabeth |
| Wenger | James |
| Wennerberg | Karen |
| Wensink | Marlene |
| Wernimont | Natasha |

| | |
|---|---|
| Werth | Kristi |
| Werth | Lindsay |
| Wesolowski | Kimberly |
| West | Meredith |
| Westberry | Mary |
| Westfall | Maureen |
| Westfall | Karen |
| Westlake | Terra |
| Weston | Katherine |
| Westrom | Abby |
| Wetzel | Jody |
| Whalen | Lindsay |
| Wharry | Jeananne |
| Wharry | Christopher |
| Wheeler | Desiree |
| Wheelock | Roy |
| Whelan | Shannon |
| Whinnery | Bree |
| Whippo | Beth |
| Whitcomb | Keri |
| White | Sybil |
| White | Jamine |
| White | Michelle |
| White Hirsch | Jacqueline |
| Whitfield | Courtney |
| Whitson | Carol |
| Whittier | Amy |
| Whitton | Jennifer |
| Wichmann | Alana |
| Wichmanowski | Jenneveve |
| Wickart | Melissa |
| Wickman | Stephanie |
| Widlowski | Sandra |
| Widrig | Ashley |
| Wielgos | Allison |
| Wielgus | Elizabeth |
| Wiers | Sharilyn |
| Wiggin | Lindsey |
| Wiggins | Shanika |
| Wiggins | Sara |
| Wiggins | Vanessa |
| Wilbourne | Amy |
| Wiley | Michele |
| Wilk | Catherine |
| Wilkerson | Kelly |
| Willems | Jennifer |
| Willems | Jessica |
| Willer | Jessica |
| Williams | Mary |
| Williams | Shelley |
| Williams | Odessa |
| Williams | Carol |

| | |
|---|---|
| Williams | Christopher |
| Williams | Towauna |
| Williams | Deborah |
| Williams | Melissa |
| Williams | Precious |
| Williams | Ester |
| Williams | Lisa |
| Williams | Courtney |
| Williams | Katrina |
| Williams | Emily |
| Williams | Tiffany |
| Williams | Jaclyn |
| Williams | Lindsay |
| Williams | Michael |
| Williams | Julene |
| Williams-Franco | Cynthia |
| Williams-friend | Denise |
| Willis | Felicia |
| Willoughby | Sherri |
| Willows | Catherine |
| Wills | Amy |
| Willson | Jamie |
| Wilson | Judy |
| Wilson | Karen |
| Wilson | Geneva |
| Wilson | Holly |
| Wilson | Rebekah |
| Wilson | Anthony |
| Wilson | Catherine |
| Wilson | Dana |
| Wilson | Paige |
| Windish | Jaime |
| Wines | Allison |
| Winkles | Megan |
| Winsand | Alyssa |
| Winsor | Kathy |
| Winstone | Matthew |
| Winter-Smith | Piaf |
| Wintroub | Jamie |
| Wisnewski | Mairin |
| Wisniewski | Lora |
| Wisseh | Paul |
| Wisuri | Danielle |
| Witkov | Robyn |
| Witt | Christina |
| Witt | Abby |
| Woerner | Whitney |
| Woityra | Nichole |
| Wojdyla | Anna |
| Wojnarowicz | Alison |
| Wojtulewicz | Noel |
| Wolf | Katherine |

| | |
|---|---|
| Wolf | Jocelyn |
| Wolf | Mary |
| Wolff | Kelly |
| Wolski | Katelin |
| Woltjer | Todd |
| Wong | Linda |
| Wong | Gina |
| Wong | Stefanie |
| Wong | Melissa |
| Woo | Michelle |
| Woo | Winston |
| Wood | Kelly |
| Woodall | Inez |
| Woodbury | Lorella |
| Woods | Gloria |
| Woods | Barbara |
| Worden | Rebekah |
| Worley | Nicole |
| Woroszylo | Vanessa |
| Woulfe | Brian |
| Wover Hartmuller | Monica |
| Wozniak | Leah |
| Wozniak | Jamie |
| Wright | Judith |
| Wright | Jennifer |
| Wright | Courtney |
| Wu | Jane |
| Wu | David |
| Wurster | Ann |
| Wyatt | Amanda |
| Wylie | Mary |
| Wynns | Katelyn |
| Wysocki | Gina |
| Xuereb | Suzanne |
| Yaari | Hila |
| Yaeger | Elizabeth |
| Yaghi | Maher |
| Yamamoto | Randall |
| Yamamoto | Ambrosia |
| Yankee | Anna |
| Yankovich | Melissa |
| Yao | Michelle |
| Yao | Serena |
| Yavaraski | Lauren |
| Yavaraski | Catherine |
| Yeager | Amanda |
| Yeager | Emily |
| Yeah | Gonakeiye |
| Yee | Janet |
| Yilmaz | Elizabeth Carol |
| Ynestroza | Tatiana |
| Ynion | Alwin |

| | |
|---|---|
| Ynion | Luningning |
| Yocum | Dawn |
| Yoder | Virginia |
| Yoder | Sherry |
| Yoder | Alyson |
| Yohannan | Varghese |
| Youman | Damara |
| Younan | Laura |
| Young | Cynthia |
| Young | Andrew |
| Young | Amanda |
| Young | Deborah |
| Yousuf | Arlyne |
| Yranela | Adeluisa |
| Yranela | Ana Liza |
| Ysla | Danusia |
| Yu | Adela |
| Yuhico | Rodney Joe |
| Zabierek | Amanda |
| Zach | Lydia |
| Zacharia | James |
| Zacharias | Leslie |
| Zacharjasz | Erna |
| Zachary | Victoria |
| Zachocki | Minnie |
| Zakem | Rebecca |
| Zalewski | Angelika |
| Zaman | Amanda |
| Zaman | Mohammed |
| Zapanta-Ganza | Aleli |
| Zapata | Renato |
| Zavala | Maria |
| Zavala | Zoraida |
| Zawarus | Jill |
| Zawilenski | Larry |
| Zawislak | Brian |
| Zdzinicki | Sheila |
| Zebrauskas | Jessica |
| Zeck | Christina |
| Zehr | Anja |
| Zens | Tiffany |
| Zentgraf | Emily |
| Zeppo | Nicole |
| Zgliniec | Abbey |
| Zhao | Xiaomei |
| Zickus | Kelly |
| Ziebinski | Teresa |
| Ziegler | Kelvin |
| Zieler | Kara |
| Zielinski | Pamela |
| Ziemke | Cassidy |
| Zimberg | Ryan |

| | |
|---|---|
| Zimmerman | Mary |
| Zimmerman | Rebecca |
| Zimny | Robert |
| Ziomek | Renee |
| Ziskind | Laura |
| Zito | Kimberly |
| Zoller | Patricia |
| Zoller | Aubrey |
| Zordan | Joseph |
| Zuber | Marzena |
| Zucker | Emily |
| Zukoff | Brent |
| Zunich | Kathryne |
| Zurbano | Nida |
| Zurbano Jr | Filemon |
| Zurlinden | Jeffrey |
| Zygmunt | Justyna |
| Zylberman | Samantha |